**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | |
| A C E   M O T O R   A C C E P T A N C E | ) | |
| CORPORATION | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| _____ | ) | Case No. 18-30426 |
| | ) | |
| A C E   M O T O R   A C C E P T A N C E | ) | Chapter 11 |
| CORPORATION | ) | |
| | ) | Adv. Pro. No. 18-03036 |
| Plaintiff, | ) | |
| | ) | |
| v | ) | |
| | ) | |
| MCCOY MOTORS, LLC, MCCOY MOTORS, | ) | |
| LLC d/b/a RIDE FAST; ROBERT MCCOY, | ) | |
| JR.; and MISTY MCCOY | ) | |
| | ) | |
| Defendants. | | |

---

### DECLARATION OF COSTS AND ATTORNEYS FEES RELATED TO ENFORCEMENT OF ORDERS DATED JUNE 25 AND AUGUST 1, 2018

The Henderson Law Firm, PLLC, files this Declaration of Costs and Attorneys Fees Related to Enforcement of Orders Dated June 25 and August 1, 2018 (the "Declaration"). This Declaration is in compliance with this Court's October 19, 2018  Order Finding Certain Defendants in Civil Contempt and Continuing Pretrial Conference (the "Contempt Order"). The Contempt Order provides in part that "Counsel for Ace shall, within seven (7) days of entry of this Order file a Declaration detailing Ace's costs and attorney fees reasonably and necessarily incurred in attempting to enforce the June 25 Order and the August 1 Order".

*A.  The significance of this adversary proceeding to the bankruptcy estate*

1.      The Debtor assisted consumers in financing the purchase of used cars by consumers, through agreements with various used car dealers (the "Dealers"). As of the Petition Date, the Debtor was a party to agreements with approximately 187 used car dealers.

2.      The Debtor purchased various Notes Receivable ("Notes") from the Dealers. The purchases were made pursuant to standardized agreements with the Dealers, including: into a BHPH Purchasing and Performance Agreement ("PPA"), Agreement for Line of Credit ("Floorplan"); BHPH Contract Servicing Agreement ("Servicing Agreement"), BHPH Purchasing and Performance Agreement

Addendum ("PPA Addendum") and a BHPH Contract Servicing Agreement Addendum ("Servicing Addendum")(together, the PPA, Flooplan, Servicing Agreement, Floorplan, PPA Addendum and Servicing Addendum are referred to herein as "the Agreements"). The obligations of the Debtor under the Agreements are typically personally guaranteed by the owner or owners of the Dealers. The Agreements are single spaced, relatively detailed and collectively exceed 80 pages in length.

3.      The amended schedules filed by the Debtor show that approximately ninety seven percent of the assets of the Debtor consisted of the Notes, which were valued at approximately $14,000,000.00, and which were shown to have a face value of approximately $30,000,000.00 (the difference being the conditional "servicing rights" which were granted the Dealers by the Agreements). The Agreements and underlying consumer Contracts serve as collateral for a November 1, 2016 Promissory Note in the amount of $14,500,000.00 executed by the Debtor in favor of Hamilton State Bank ("Hamilton"). Since the Petition Date, the Debtor has paid all but approximately $200,000.00 to Hamilton.

4.      The verified complaint filed herein alleges in part that "[a]s of May 30, 2018, the total indebtedness owed to the Debtor by the Defendants was $1,207,915.53, not including accrued interest, default interest at the annual rate of eighteen percent (18%), costs, penalties, legal fees or other charges allowed by law." The Notes associated with McCoy Motors therefore comprised approximately nine percent of the Debtor's total assets, and McCoy Motors represents one of the Debtor's largest exposures to loss.

5.      Because the Debtor's assets are largely payment obligations based on the Notes and the Agreements, the establishment and preservation of the Debtor's rights under the Notes and Agreements is of paramount importance in allowing the Debtor to maximize the repayment of claims in this proceeding. Had this court invalidated any provision of the Notes and Agreements between the Debtor and any particular Dealer, such a ruling would likely have been res judicata with respect to the obligations of the numerous other Dealers. The Debtor therefore could not, and cannot, allow the value of the Notes and Agreements to be compromised. The Debtor has a duty to its creditors to do what is necessary to preserve its assets. The fact that this proceeding was a "template" for possible future litigation, and that it is potentially precedent setting, led to an extraordinary amount of care and time by the undersigned in drafting pleadings and the like.

6.      The Debtor has previously lost hundreds of thousands of dollars due to at least one bankruptcy filing by one of its Dealers. The Debtor could not sit idly by while the Defendants refused to comply with the Agreements. The Defendants were collecting large amounts of cash, which is easily dissipated. There is evidence that the Defendants were repossessing automobiles subject to liens in favor of the Debtor, then reselling those automobiles to consumers/good faith purchasers without noting the Debtor's lien on the new titles. In such situations, undersigned counsel was advised that the Debtor virtually always loses its lien rights to good faith purchasers, pursuant to policies of the North Carolina Department of Motor Vehicles. This Court has found that the "...evidence presented at hearing, together with the prior proceedings in this case, indicates that Ace's fears about the dissipation of its property/collateral are well founded."[1]

7.      Furthermore, Defendant McCoy Motors was represented by Charlotte attorney David

---

[1]August 1, 2018 Order Granting Motions for Preliminary Injunction and Other Emergency Relief (the "Preliminary Injunction"), paragraph 75.

Badger, a zealous and effective bankruptcy attorney, who was questioning the validity of the Agreements. As this Court is aware, the Defendants' strategy has been to try to leverage their ability to "create trouble" in order to negotiate financial terms which are more favorable than those in the Agreements. However, because the Agreements with the Defendants were the same as the agreements with all of the other Dealers, the Debtor could not treat the Defendants any differently based on the Defendants' behavior and tactics. The Debtor and counsel believe that had the Debtor asked the Court to approve a "cost of defense" settlement with no real legal basis, it is likely that many of the other Dealers would attempt to exact the same concessions.

8.      With the exception of the Defendants herein, the vast majority of the other Dealers have complied with the terms of the Agreements. The Defendants are true outliers. The time records of the undersigned indicate that, other than these Defendants, he has had to spend virtually no time on enforcing the Agreements with any of the 187 Dealers. Meaningful time incurred to date on issues related to Dealers, other than the Defendants, includes approximately 20 emails related to Jacoby Motors in Fort Myers, Florida.

9.      For the forgoing reasons, the resolution of the issues in this adversary proceeding has been and is a primary concern for the Debtor. The actions of the Defendants have taken up an inordinate amount of management's time. In turn, management of the Debtor has put an inordinate (but not undue) amount of pressure on undersigned counsel to aggressively prosecute the claims against the Defendants who, as this Court has recognized, "...intend to do whatever necessary to prevail in this dispute with Ace."[2] Counsel has had to spend a great deal of time having to deal with frivolous arguments and bad faith tactics, and there are only so many hours in a day. The Defendants' defaults and the failure to report all funds collected from Vehicle Buyers have required counsel and his staff to not only deal with this adversary proceeding, but to field telephone calls and emails from dozens of customers who honestly did not know who to make their car payments to. All of this required an expenditure of time which could have been spent obtaining plan confirmation. Had counsel not been required to expend absolutely unnecessary time dealing with the Defendants, it is very likely that the Debtor would have obtained a confirmed Chapter 11 plan by now.

**B.      Attorneys fees and expenses incurred in connection with the Defendants' breach of the Agreements**

10.      Attached hereto as Exhibit A is a detailed statement concerning the fees and expenses incurred during this case which are related to the Defendants' breach of the Agreements with the Debtor. The Debtor believes that the $70,792.75 of fees and expenses incurred after June 25, 2018 were "reasonably and necessarily incurred in attempting to enforce the June 25 Order and the August 1 Order" (per the Contempt Order).

11.      The undersigned recognizes that a significant portion of time spent after June 25, 2018 was to obtain, and not necessarily "enforce", the Preliminary Injunction. However, it should also be recognized that the intent of the June 25 order was to safeguard the funds collected by the Defendants from Vehicle Buyers, as well as to prevent the repossession of the automobiles which were collateral for the Notes. Therefore, the time and expenses related to obtaining the Preliminary Injunction (including multiple continued hearings) were directly related to the Debtor's efforts to enforce the June 25 Order.

---

[2] *Id.*

12.    Counsel's time and expenses may be summarized as follows:

| Time Period | Activity | Billable Hours | Value of hours | Expenses | Total time and expense |
|---|---|---|---|---|---|
| 3.23.18 to 5.30.18 | Informal settlement discussions, time related to defaults prior to preparation of Complaint | 26.05 | $11,272.50 | $0.00 | $11,272.50 |
| 6.1.18 to 6.25.18 | Preparation of Complaint through 6.25.18 Order | 104.20 | 46,452.00 | 615.65 | 47,067.65 |
| 6.25.18 to present | Attempted enforcement of Orders | 159.70 | 70,624.00 | 168.75 | 70,792.75 |
| **TOTALS** | | | $128,348.50 | $784.40 | $129,132.90 |

**C.    The Defendants are contractually liable for attorneys fees and expenses of the Debtor**

13.    The Court is considering an award of attorneys fees and expenses against two of the Defendants as a monetary sanction for violations of the Court's June 25 and August 1, 2018 Orders. The Court should be aware that the Defendants are also contractually liable to the Debtor for all attorneys fees and expenses associated with the Defendants' breach of the Agreements. The relief sought by the Complaint herein includes an award of attorneys fees and expenses.

14.    Paragraph 24 of the PPA (Exhibit A to the Complaint) provides in part:

*Attorney Fees. In the event of the institution of any proceeding based upon a breach of any of the terms or conditions of this Agreement and if [the Debtor] prevails, [the Debtor] shall be entitled to reimbursement for all reasonable attorneys' fees, court costs and other expenses incurred in connection with such enforcement or proceeding at arbitration or at the trial and/or appellate levels, as well as for all costs, fees and expenses incurred to collect or enforce any award, judgment or other relief granted.*

15.    In Paragraph 24 of the Preliminary Injunction, this Court found in part that "...the Agreements are commercial contracts which must be enforced by their terms." While findings of fact in the Preliminary Injunction are not necessarily final, the Debtor intends to file a Motion for Summary Judgment as to the same issues discussed in the Preliminary Injunction. Unless the Defendants have

some defenses they have not raised yet, the Debtor would expect to prevail on that Motion.

WHEREFORE, the Debtor respectfully submits this Declaration and requests the Court to determine that the sum of $70,792.75 was reasonably and necessarily incurred in attempting to enforce the June 25 Order and the August 1 Order.

Dated: October 26, 2018

THE HENDERSON LAW FIRM

 **/s/**James H. Henderson
James H. Henderson
State Bar No. 13536
1129 Greenwood Cliff
Charlotte NC 28204-2826
Telephone:      704.333.3444
Facsimile:       704.333.5003
Email:           henderson@title11.com

# The Henderson Law Firm

**1201 Harding Place**
**Charlotte, NC 28204**
**Telephone    704-333-3444**
**Facsimile    704-333-5003**

October 26, 2018

Ace Motor Acceptance
c/o Russ Algood, CEO
111 Cupped Oak Drive, Suite F
Matthews, NC 28104

## INVOICE FOR LEGAL FEES AND EXPENSES

---

***In reference to:***       Ace Motor Acceptance v. McCoy Motors, LLC et al.
Adversary Proceeding No. 18-03036

Invoice #              13364

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/22/2018 | JHH | Email from David Badger re: Ace contacting McCoy Motors. | 0.10 $450.00 | 45.00 |
| 3/23/2018 | JHH | Email to David Badger re: McCoy/AMAC issues | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Badger re: AMAC/McCoy, telephone conference to discuss. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy Motors, stopped posting customer payments to accounts. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Dave Badger re: status of telephone conference, McCoy Motors. | 0.10 $450.00 | 45.00 |
| 3/26/2018 | JHH | Email to David Badger re: AMAC/McCoy dealership issues. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Badger re: McCoy Motors/AMAC, proposal. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and John Donaldson re: Ace/McCoy proposal, comments re: same. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/26/2018 JHH | Email to Dave Badger re: checking with client regarding McCoy proposal. | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: telephone conference regarding McCoy proposal. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: status of McCoy proposal. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone and John Donaldson re: status of response to McCoy Motors' proposal. | 0.10 $450.00 | 45.00 |
| 3/27/2018 JHH | Telephone conference with client re: McCoy (dealer) proposal. | 0.20 $450.00 | 90.00 |
| JHH | Email from Robin Milestone re: email concerning McCoy Motors' proposal, telephone conference re: same. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone and Russ Algood re: conference call at 1:00 p.m. regarding McCoy Motors' proposal. | 0.10 $450.00 | No Charge |
| JHH | Email from Robin Milestone re: Ace/McCoy proposal, status of numbers for proposal. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone and Russ Algood re: telephone conference regarding McCoy proposal. | 0.10 $450.00 | No Charge |
| JHH | Email from Robin Milestone re: Ace/McCoy proposal, details for amount owed by McCoy. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy, summary of accounts | 0.10 $450.00 | 45.00 |
| JHH | Email to David Badger re: telephone conference with client re: McCoy account, summary of amounts due under contract. | 0.10 $450.00 | 45.00 |
| 3/28/2018 JHH | Email from Robin Milestone re: McCoy Motors, status of weekly statement. | 0.10 $450.00 | 45.00 |
| 3/29/2018 JHH | Email to Robin Milestone and Russ Algood re: Ace, McCoy Motor's proposal. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                 Page   3

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 4/3/2018 | JHH | Telephone conference with Algood re: McCoy issues. | 0.20<br>$450.00 | 90.00 |
| | JHH | Prepare for meeting with Badger re: McCoy debts; review contracts and documentation. | 1.30<br>$450.00 | 585.00 |
| | JHH | Meeting with David Badger re: Ace/McCoy issues, contract terms, proposals, settlement discussions (any terms subject to court approval) | 1.20<br>$450.00 | 540.00 |
| | JHH | Email from Russ Algood re: McCoy Motors, attended hearing with attorney, preparation of default notice, | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy Motors, amount owed for payments on accounts,amount collected by McCoy but not received by Ace. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood re: AMAC, McCoy default notice, handle as breach of contract by a dealer. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy default, terminating dealer's right to accept payments. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from David Badger re: McCoy Motors, proposals/concerns, meeting re: same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to David Badger re: Ace/McCoy meeting this afternoon, understanding that clients' discussions are preliminary | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood re: summary of meeting with McCoy Motors' attorney | 0.20<br>$450.00 | 90.00 |
| | JHH | Email from David Badger re: Ace/McCoy Motors' meeting. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to David Badger re: Ace/McCoy. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood re: meeting with McCoy's attorney (Badger)  regarding Ace/McCoy issues. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood re: McCoy default notice, copy of same to McCoy's attorney. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page   4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/4/2018 | JHH | Telephone conference with Algood re: McCoy issues. | 0.20 $450.00 | 90.00 |
|  | JHH | Email to Russ Algood re: status of meeting with McCoy attorney, review of dealer contracts | 0.30 $450.00 | 135.00 |
|  | JHH | Email from Russ Algood re: meeting with McCoy attorney, amount of McCoy portfolio, proposal. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: AMAC  portfolio buyout quote for McCoy Motors and Ride Fast ($1,371.237.53). | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Dave Badger re: AMAC/McCoy and Ride Fast buyout quote, possible Ace/McCoy meeting re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: saving AMAC/McCoy buyout quote to file. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Russ Algood re: response to McCoy's attorney's comments. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: Ace/McCoy issues, he is meeting with Rob McCoy at 3:30 today. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: agreement with McCoy, paying by certified check tomorrow for payments collected net of service/participation fees, buybacks. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Badger re: AMAC tentative agreement with McCoy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Dave Badger re: status of settlement conversation between Ace and McCoy Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and John Donaldson re: Ace, agreement with McCoy, email from McCoy's attorney, Ace shutting off cars for non-payment | 0.10 $450.00 | 45.00 |
| 4/5/2018 | JHH | Telephone conference (extended) with Donaldson re: issues, McCoy, liquidation of portfolio | 0.30 $450.00 | 135.00 |
|  | JHH | Email to Robin Milestone and Russ Algood re: need for complete copy of current signed agreements with McCoy Motors | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/5/2018 | JHH | Email from Arinda Stokes re: need for copies of McCoy Motors, AMAC agreements. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: funds owed for 3/21/18 and 3/28/18 by McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy, response to vehicles being shut down (automated process) | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: AMAC agreement with McCoy, agreeing to re-evaluate in 6  months if McCoy stays current | 0.10 $450.00 | 45.00 |
| | JHH | Email to Dave Badger re: tentative agreement with McCoy, forwarding email to AMAC, response from Algood. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Dave Badger re: status of proposed agreement with McCoy, sending copies of documents showing dealer agreements have not been terminated. | 0.10 $450.00 | 45.00 |
| 4/6/2018 | JHH | Telephone conference with Algood re: McCoy contract, how to handle default issues | 0.20 $450.00 | 90.00 |
| | JHH | Email to Brad Baldwin, Chip Ford and Ashley Edwards re: forwarding email chain regarding Ace/McCoy dealer agreement, HSB. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brad Baldwin re: telephone conference regarding McCoy dealer agreement, HSB. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Brad Baldwin, Chip Ford and Ashley Edwards re: confirming telephone conference regarding McCoy. | 0.10 $450.00 | No Charge |
| | JHH | Email to Brad Baldwin, Chip Ford and Ashley Edwards re: copy of McCoy agreements and guarantees, accounting info re: McCoy and Ride Fast. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Brad Baldwin re: Ace/McCoy dealer agreement. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brad Baldwin re: receipt of McCoy agreement. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                          Page   6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/6/2018 | JHH | Email to Russ Algood re: Ace, tentative agreement with McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: saving Ace contracts to file. | 0.10 $450.00 | No Charge |
| 4/9/2018 | JHH | Email from Robin Milestone re: Ace, tentative agreement with McCoy, discussing same with Algood | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: Ace, tentative agreement with McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Badger re: Ace/McCoy status | 0.10 $450.00 | 45.00 |
| 4/13/2018 | JHH | Email from Russ Algood re: McCoy Motors, amount paid since meeting with Rob McCoy. | 0.10 $450.00 | 45.00 |
| 4/21/2018 | JHH | Email from Robin Milestone re: Ace/Hamilton, McCoy videos. | 0.10 $450.00 | 45.00 |
| 4/22/2018 | JHH | Email to Robin Milestone re: Ace/Hamilton, McCoy videos, hearing on Tuesday. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Ace/Hamilton, McCoy Facebook postings, stating Ace was "stealing" cars | 0.10 $450.00 | 45.00 |
| | JHH | Email to Brad Baldwin and Chip ford re: Ace/Hamilton, McCoy Facebook postings, stating Hamilton was "crooked bank". | 0.10 $450.00 | 45.00 |
| 4/23/2018 | JHH | Email from Brad Baldwin re: Ace/Hamilton, McCoy Facebook posts, hearing Tuesday. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: telephone conference regarding McCoy Motors. | 0.10 $450.00 | No Charge |
| | JHH | Email to Russ Algood re: status of telephone conference regarding McCoy Motors. | 0.10 $450.00 | No Charge |
| | JHH | Email to Brad Baldwin re: status of  hearing Tuesday, McCoy attendance | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                          Page   7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/23/2018 | JHH | Email from Russ Algood re: Ace/McCoy telephone conference. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Badger re: McCoy Motors, buyout proposal | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy Motors' payment today, $49,000. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Dave Badger re: status of Ace/McCoy, buyouts. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Badger re: McCoy buyouts. | 0.10<br>$450.00 | 45.00 |
| 4/24/2018 | JHH | Email to Russ Algood and Robin Milestone re: Ace/McCoy buyout. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: Ace/McCoy buyout, Ace will continue to follow provisions of dealer agreements | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: telephone conference, McCoy buyout, request for waiver of $300 fee per account. | 0.10<br>$450.00 | 45.00 |
| 4/25/2018 | JHH | Email to Richard Wright (atty for Algood) re: Ace/McCoy, amount of debt owed by McCoy to Ace | 0.10<br>$450.00 | 45.00 |
| 5/4/2018 | JHH | Email to Robin Milestone re: McCoy not being notified of payments. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Emails (3) to Robin Milestone re: break down of amount of McCoy payments, notification of same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: status of McCoy, customer payments made not being posted by McCoy on software | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to David Badger re: Ace/McCoy, notification of payments. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: forwarding email to McCoy attorney regarding payments. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/5/2018 JHH | Email to Russ Algood and Robin Milestone re: McCoy notification of payments. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: telephone conference regarding McCoy payments. | 0.10 $450.00 | No Charge |
| 5/6/2018 JHH | Email to Dave Badger re: break down of McCoy payments into categories | 0.10 $450.00 | 45.00 |
| 5/7/2018 JHH | Telephone conference with Algood re: McCoy contract issues | 0.20 $450.00 | 90.00 |
| JHH | Email from McCoy Motors re: alleged amount due from Ace for GAP cancellations ($46,704.30). | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone re: email from McCoy Motors regarding alleged unreimbursed GAP statement. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: response to McCoy statement for GAP cancellations. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy statement re: GAP claims | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: unreimbursed Gap statement from McCoy | 0.10 $450.00 | 45.00 |
| JHH | Email from McCoy Motors re: McCoy buying contract, Gap insurance issue. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone re: Ace/McCoy unreimbursed Gap statement. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy email. | 0.10 $450.00 | 45.00 |
| JHH | Email from Rob McCoy to CARCO Gap re: contracts bought back from Ace, repossession of McCoy collateral | 0.10 $450.00 | 45.00 |
| JHH | Email from Dave Badger re: McCoy/Ace, possible motion to appoint trustee/examiner. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                         Page   9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/7/2018 JHH | Email to Dave Badger re: McCoy/Ace Gap claims, buy back contracts, motion to appoint trustee. | 0.10 $450.00 | 45.00 |
| 5/8/2018 JHH | Email to Robin Milestone and Russ Algood re: Ace/McCoy, 30-day deadline to object, substance to dispute. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone and Russ Algood re: McCoy/GAP reimbursements, Ace not on list, forwarding email received yesterday. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone re: Ace, McCoy alleged Gap reimbursements. | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: McCoy Gap reimbursement claims | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: Ace/McCoy, status of receiving request to cancel GAP by McCoy (never received), researching Ownerguard and Carco Gap re: cancellation. | 0.10 $450.00 | 45.00 |
| JHH | Email from Rob McCoy re: meeting at Ace office tomorrow at 10:00 re: Gap reimbursements. | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: confirming meeting McCoy tomorrow at 10:00 a.m. | 0.10 $450.00 | No Charge |
| 5/9/2018 JHH | Email from Rob McCoy re: McCoy South Carolina GAP issues | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood to Rob McCoy re: SC Gap article. | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: status of meeting with McCoy Motors, agreed to list the GAP refunds as disputed amount on weekly settlement, not require payment while issue researched, so long as McCoy stays current | 0.10 $450.00 | 45.00 |
| 5/14/2018 JHH | Email from Brad Baldwin re: alleged grounds for appointing trustee per McCoy attorney Dave Badger. | 0.10 $450.00 | 45.00 |
| JHH | Email to Brad Baldwin re: Badger's alleged grounds to appoint trustee. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/16/2018 | JHH | Email from Russ Algood re: McCoy Motors' Facebook page, slander/defamation issues | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy Motors' Facebook page, McCoy wanting "special deal" not in accordance with agreements | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy notice of demand and notice default sent after McCoy refused to pay or discuss balance due. | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: notice of demand and default. | 0.10 $450.00 | 45.00 |
| 5/17/2018 | JHH | Telephone conference with Donaldson re: McCoy issues, tax matters. | 0.20 $450.00 | 90.00 |
| | JHH | Telephone conference (extended) with Algood and Milestone re: McCoy default | 0.50 $450.00 | 225.00 |
| | JHH | Email from Russ Algood re: McCoy notice of demand and default. | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: temporary GAP claim credit, notice of demand and default. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy tentative work-out agreement sent Tuesday. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: tentative agreement with McCoy Motors, GAP refund in dispute, paying amounts owed. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: McCoy tentative work-out agreement, documenting correspondence sent to McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status of McCoy notice of demand and default. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy notice of demand and default, no request to cancel. | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: excel spreadsheet, breakdown of McCoy debts | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                        Page  11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/18/2018 | JHH | Telephone conference re: McCoy issues, possible hearing, filing a motion for turnover. | 0.20 $450.00 | 90.00 |
|  | JHH | Email from Russ Algood to Rob McCoy re: copy of McCoy Notice of Default and Demand for payment sent Wednesday, May 16. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: follow-up for McCoy motion, copy of notice of default sent May 16. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: status of missing titles for McCoy, research DMV regs re: same. | 0.40 $450.00 | 180.00 |
| 5/21/2018 | JHH | Email from McCoy Motors re: McCoy default notice, alleged verbal contract re; treatment of GAP refund credits | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: telephone conference regarding McCoy default. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Russ Algood re: response to McCoy default, AMAC is owner of  contracts. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: follow-up concerning filing motion re: McCoy default, copy of documents sent to McCoy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy portfolio liquidation, McCoy motion. | 0.10 $450.00 | 45.00 |
| 5/22/2018 | JHH | Email from Russ Algood re: McCoy Motors, vehicle title on two contracts which McCoy sold to AMAC, McCoy did not put AMAC's lien on title. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: follow-up on McCoy motion, need for emergency hearing concerning default, McCoy titling cars on contract AMAC purchased with lien in McCoy name. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy lot check, no notification to AMAC regarding certain vehicles. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: text from McCoy customer concerning unreported payments, confirm receipt of same. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                              Page  12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/22/2018 | JHH | Email from Russ Algood re: McCoy not turning customer payments over to Ace, effectively stealing payments. | 0.10<br>$450.00 | 45.00 |
| 5/23/2018 | JHH | Email from Ginny Harlan re: telephone calls received from Russ Algood regarding McCoy status. | 0.10<br>$450.00 | No Charge |
|  | JHH | Email from Russ Algood re: McCoy past due statement. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from McCoy Motors re: breach of alleged oral contract regarding GAP: insurance/waivers, discussion last week re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Emails (3) from Russ Algood re: McCoy, payment arrangement for balance currently due AMAC, $155,940.61. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Dave Badger re: McCoy/Ace, telephone conference re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: status of communication with David Badger, represents McCoy, Badger not able to discuss with AMAC directly. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to David Badger re: status, McCoy/Ace, telephone conference Friday. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: Ace/McCoy Motors, email to Russ Algood. | 0.10<br>$450.00 | No Charge |
|  | JHH | Email from Russ Algood re: McCoy Motors, information requested/sent. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: asking judge to shorten notice of hearing on McCoy motion. | 0.10<br>$450.00 | 45.00 |
| 5/24/2018 | JHH | Email to Russ Algood re: appointment Friday at 11:30 a.m., bringing documents related to McCoy. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy, Friday meeting, documents needed. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy Motors issues | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                                    Page  13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2018 JHH | Email to Russ Algood re: conference call regarding McCoy. | | 0.10<br>$450.00 | No Charge |
| 5/25/2018 JHH | Compile information on multiple McCoy contracts; prepare for conference call re: same with Algood and Milestone. | | 1.30<br>$450.00 | 585.00 |
| JHH | Office conference with Algood re: McCoy issues, options available | | 1.60<br>$450.00 | 720.00 |
| JHH | Email from Robin Milestone re: McCoy status, conference call re: same. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: GAP cancellation information for McCoy. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: McCoy, status, conference call, list of issues to discuss. | | 0.10<br>$450.00 | 45.00 |
| JHH | Emails (7) from Robin Milestone attaching various McCoy documents, defaults, weekly statement, titles, floor plan, repo list. | | 0.40<br>$450.00 | 180.00 |
| JHH | Email from Robin Milestone re: status of defaults for McCoy, alleged basis for McCoy's proof of claim. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: emails from McCoy. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Robin Milestone re: excel spreadsheet with McCoy defaults. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: status of McCoy Motors' proof of claim, Gap refund claim. | | 0.10<br>$450.00 | 45.00 |
| 5/28/2018 JHH | Email from Robin Milestone re: revised version of McCoy floorplan, balance due. | | 0.10<br>$450.00 | 45.00 |
| 5/29/2018 JHH | Telephone conference with Algood re: McCoy default situation | | 0.80<br>$450.00 | 360.00 |
| JHH | Telephone conference with Algood re: McCoy claim, default notice, amount due. | | 0.20<br>$450.00 | 90.00 |

Ace Motor Acceptance                                                                          Page  14

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2018 | JHH | Email from Robin Milestone re: McCoy title default, excel references. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy Motors' proof of claim, Section 20 of BHPH PPA relating to Seller/Dealer "releasing" all parties "from any and all past and present claims". | 0.10 $450.00 | 45.00 |
| 5/30/2018 | JHH | Email from Russ Algood re: McCoy/GAP claims, repossessions after new agreement, release of all claims, signed by McCoy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy Motors, Ownerguard, one of two GAP companies. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: attached McCoy notice of default demanding payment, sending out today. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: McCoy default, review default notice, compare to agreements, modifying phrase "Seller is no longer be authorized". | 0.25 $450.00 | 112.50 |
|  | JHH | Email from Robin Milestone re: McCoy default, revising and resending default letter. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from client re: Robin Milestone re: McCoy revised demand letter. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: status, McCoy revised demand letter, hearing tomorrow re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: status of McCoy issues at hearing tomorrow, no motions involving McCoy to be heard. | 0.10 $450.00 | 45.00 |
| 6/1/2018 | JHH | Email from Robin Milestone re: Ace/McCoy, Select Auto complaint, forwarding responses to compel. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: receipt of Select Auto complaint, status of McCoy Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy status, McCoy calling customers, repo company, Sheriff. | 0.10 $450.00 | 45.00 |
|  | JHH | Preparation of complaint and research causes of action, Ace v McCoy | 3.50 $450.00 | 1,575.00 |

Ace Motor Acceptance                                                                  Page  15

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2018 | JHH | Continued preparation of complaint and research regarding McCoy claims and causes of action, review of exhibits/agreements (actual time 5+ hours) | 4.00 $450.00 | 1,800.00 |
| | JHH | Prepare McCoy complaint; review exhibits, research COAs. | 3.50 $450.00 | No Charge |
| | JHH | Telephone conference with Algood and Milestone re: McCoy issues. | 0.40 $450.00 | 180.00 |
| | JHH | Email from Russ Algood re: McCoy Motor, telephone conference re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: Ace/McCoy, telephone conference at 2:00 re: same. | 0.10 $450.00 | No Charge |
| | JHH | Email from Russ Algood confirming 2:00 p.m. conference call regarding McCoy Motors. | 0.10 $450.00 | No Charge |
| | JHH | Email to Russ Algood re: McCoy Motors' proof of claim, preparing lawsuit to address all McCoy issues. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy Motors applying for GAP refunds with CarCo. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: need for evidence showing McCoy applied for GAP refunds. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace, McCoy defamation cause of action | 0.20 $450.00 | 90.00 |
| | JHH | Email from Robin Milestone re: language for letter to McCoy customers, adding bankruptcy language. | 0.10 $450.00 | 45.00 |
| 6/5/2018 | JHH | Continued review of contracts and exhibits, research COAs, preparation of McCoy complaint | 4.50 $450.00 | 2,025.00 |
| | JHH | Email from Russ Algood re: McCoy, requesting keys to McCoy cars picked up. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: need for copy of UCC filed against McCoy Motors in South Carolina. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page 16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2018 | JHH | Email from Russ Algood re: copy of UCC reports for McCoy Motors and Ride Fast. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: attaching McCoy UCCs. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy Motors, new UCC report. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone and Russ Algood re: Ace, acceleration language in McCoy letter to customers. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: need for UCC with file number for Robert McCoy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: acceleration not included, default notice prepared for McCoy Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ace, McCoy Motors, demand notice to Mr. and Mrs. McCoy to address on guarantees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: demand letter with acceleration, need for copy of same, letter to McCoy's attorney re: legal fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: Ace/McCoy acceleration, adding Section 19 provision of Floorplan, attorney fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: file number for SC UCC is on the receipt., personal UCC for the McCoys filed NC. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re:  McCoy, UCC follow up. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: receipt of demand letter, page 6 of Floorplan, event of default, charging McCoy 18% annual interest. | 0.20 $450.00 | 90.00 |
|  | JHH | Email from Robin Milestone re: amending and attaching Word Document default notice for McCoy. | 0.10 $450.00 | 45.00 |
| 6/6/2018 | JHH | Telephone conference with Algood and Milestone re: McCoy Motors, involvement of York County Sheriff. | 0.20 $450.00 | 90.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2018 | JHH | Email from Robin Milestone re: McCoy McCoy debt spreadsheet, missing units, recovered units. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy's statement, posted payment, balance owed. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: saving documents to McCoy/defamation file. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to Russ Algood re: receipt of McCoy statement, status of complaint against McCoy. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood re: McCoy, status of liability under floorplan. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy Motors, recovered and missing units to be included in complaint. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status of return call from Deputy Williams regarding repossession from McCoy Motors | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy, Facebook defamation, deleted comment. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy demand letter, deleted comment. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: need for information regarding criminal complaint filed by McCoy against Ace. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: saving information regarding defamation complaints to Ace/McCoy/Defamation file. | 0.10<br>$450.00 | No Charge |
| 6/7/2018 | JHH | Continued preparation of McCoy complaint. | 3.50<br>$450.00 | 1,575.00 |
| | JHH | Email to Robin Milestone re: need for copy of McCoy signed final copy of default notice, date mailed. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: status of McCoy Motors' final default notice. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                                          Page 18

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/7/2018 JHH | Email to Ginny Harlan re: Ace/McCoy motion for TRO | | 0.10<br>$450.00 | No Charge |
| JHH | Email from Robin Milestone re: revised McCoy default letter. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Robin Milestone re: Ace, acceleration, draft letter. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Robin Milestone re: status of McCoy letter sent yesterday, suggestions regarding same. | | 0.10<br>$450.00 | 45.00 |
| JHH | Continued preparation of Ace v McCoy complaint | | 0.80<br>$450.00 | 360.00 |
| 6/8/2018 JHH | Continued preparation of complaint, McCoy issues; review GAP contracts, case law to determine elements to establish for causes of action (till 8:30 p.m.) | | 4.00<br>$450.00 | 1,800.00 |
| JHH | Telephone conference with Russ Algood and Robin Milestone re: default interest, McCoy, determination of secured claims. | | 0.75<br>$450.00 | 337.50 |
| JHH | Email to Ginny Harlan re: telephone conference with Russ Algood between 3:00 p.m. and 5:00 p.m. | | 0.10<br>$450.00 | No Charge |
| JHH | Email from Robin Milestone re: Facebook postings by McCoy, telephone conference re: same. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: McCoy, Carco cancellations. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: McCoy notice of default and demand. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from McCoy Motors re: notice of default, breach of contract by Ace, credit for GAP reimbursement. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: repo request to CarMaster regarding McCoy Motors lot sweep. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood re: basis for distributing refunds to McCoy, CarCo cancellations. | | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                              Page  19

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/8/2018 JHH | Email from Russ Algood re: response to basis for distributing refunds to McCoy, McCoy applied for refunds after repurchasing accounts. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: McCoy Motors lot sweep, language regarding refunds. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: McCoy lot sweep, status of language on attachment. | 0.10<br>$450.00 | 45.00 |
| 6/9/2018 JHH | Continued review of contracts, preparation of complaint (11 to 2). | 3.00<br>$450.00 | 1,350.00 |
| JHH | Email to Russ Algood re: paragraph 18 of PPA, McCoy default letter to be sent certified mail, return receipt requested. | 0.10<br>$450.00 | 45.00 |
| 6/10/2018 JHH | Continued review of McCoy documents, correspondence; continued preparation of complaint; review COA's, breach of fiduciary duty, criminal implications, claim and delivery by way of an adversary proceeding (Sunday, 9:45 to 1 pm) | 3.25<br>$450.00 | 1,462.50 |
| 6/11/2018 JHH | Continued preparation of McCoy adversary proceeding, review contracts in detail, prepare exhibits (actual time in excess of 12 hours, work until 1:30 a.m. on 6/12) | 9.00<br>$450.00 | 4,050.00 |
| JHH | Extended telephone conference with Donaldson re: accounting issues, McCoy contract language | 0.40<br>$450.00 | 180.00 |
| JHH | Review, research concerning McCoy lawsuits against Car Masters related to repossessions; review treatment of post-petition claims, offset limitations, enforcement of contract provisions | 2.00<br>$450.00 | 900.00 |
| JHH | Email from Robin Milestone re: McCoy Motors' lot sweep, status of letters sent to McCoy customers. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: status of Ace/McCoy complaint, copy of same. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ginny Harlan re: Ace/McCoy, copy of motion for TRO. | 0.10<br>$450.00 | No Charge |

Ace Motor Acceptance

Page 20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2018 | JHH | Email to Russ Algood and Robin Milestone re: McCoy complaint, itemized estimates. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy's lawsuit against repo agent. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: status, repo agent. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: status of review of McCoy complaint. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: comments regarding draft McCoy complaint. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: McCoy complaint, comments re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: draft McCoy complaint. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: making suggested changes to complaint. | 0.10 $450.00 | 45.00 |
| 6/12/2018 | JHH | Email from Robin Milestone re: draft McCoy complaint, suggested changes re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: draft McCoy complaint, numbers re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: saving McCoy attachments to file. | 0.10 $450.00 | No Charge |
| | JHH | Email from Robin Milestone re: AMAC follow-up, McCoy Motors, need for more information. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone and Russ Algood re: status of information needed re: Car Masters lawsuits filed by McCoy (no more needed). | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: spreadsheets with McCoy Passtime account | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                            Page 21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/12/2018 | JHH | Email to Russ Algood and Robin Milestone re: Ace letter for McCoy customers, review of same, prepare amendments | 0.20 $450.00 | 90.00 |
|  | JHH | Email to Ginny Harlan re: saving Ace documents to McCoy file. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Russ Algood re: status of letter for McCoy customers directing payments to Ace | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: status of letter for McCoy customers, envelopes re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ace will address and provide envelopes for letter to McCoy customers | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: password to report payments to Ace has expired. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: Ace/McCoy, password to report payments. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood to Rob McCoy re: termination of service to McCoy Motors for reporting payments, password. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: alleged breach of contract by Ace. | 0.10 $450.00 | 45.00 |
| 6/13/2018 | JHH | Email to Russ Algood and Robin Milestone re: McCoy, continuing default. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy default, options available for Ace | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: status, McCoy default. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: status McCoy complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy complaint, continuing default. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                      Page 22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/13/2018 | JHH | Email to Robin Milestone re: email, McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Motors, requesting return of GPS units. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: stautus of GPS units, McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Jim Gilles at Qwest Office re: Ace/McCoy GPS units | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jim Gilles re: Ace/McCoy GPS units, Gordon Howard Associates. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Jim Gilles re: status, Ace/McCoy GPS units. | 0.10 $450.00 | 45.00 |
| | JHH | Continued preparation of McCoy complaint, incorporation of notes re: review by Milestone and Algood, Continued review case law, elements of causes of action | 2.25 $450.00 | 1,012.50 |
| | JHH | Extended telephone conference with Jim Gillies re: Gordon Howard Associates, software for GPS units, disabling cars when McCoy not remitting payments to Ace. | 0.30 $450.00 | 135.00 |
| 6/14/2018 | JHH | Email from Jim Gilles re: GPS units, McCoy violations of court order | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Badger re: Ace/McCoy GPS units, withdrawing as attorney for McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Badger re: withdrawal as attorney for McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Jim Gilles re: Ace/McCoy GPS units. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy Motors, GPS, titles, need for date of McCoy purchased contract for 2008 Lexus. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                             Page 23

|              |     |                                                                                                                                                                        | Hrs/Rate         | Amount     |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 6/14/2018    | JHH | Continued preparation of McCoy complaint, review of documents and research case law (actual time in excess of 3 hours)                                                  | 3.00<br>$450.00  | 1,350.00   |
| 6/15/2018    | JHH | Email to Russ Algood and Robin Milestone re: Carco, status of "administration agreement" between Ace and Carco.                                                         | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email from Robin Milestone re: Carco agreement.                                                                                                                         | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email to Robin Milestone re: numerous McCoy customer calls regarding letter.                                                                                            | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email from Robin Milestone re: status of response to McCoy Motors, GPS, titles.                                                                                         | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email to Robin Milestone re: status of response regarding GPS, titles.                                                                                                  | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email from Robin Milestone re: Ace, purchase of contract for 2008 Lexus.                                                                                                | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email to Robin Milestone re: receipt of information for purchase of contract for 2008 Lexus.                                                                            | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email to Ginny Harlan re: responding to voicemail messages from Ace customers regarding Ace/McCoy payments                                                              | 0.10<br>$450.00  | No Charge  |
|              | JHH | Email from Nikki Thompson re: receipt of letter regarding Ace/McCoy payments, need for more information.                                                                | 0.10<br>$450.00  | 45.00      |
|              | JHH | Email from Lapresha Barber re: AMAC, letter received regarding McCoy payments.                                                                                          | 0.10<br>$450.00  | 45.00      |
|              | JHH | Telephone calls with a dozen+ Ace McCoy customers concerning status of litigation, explaining contract, court orders, getting credits for payments made to McCoy, sending documentation concerning payments (minimum one hour) | 0.50<br>$450.00  | 225.00     |
|              | JHH | Continued preparation of complaint, motion for injunctive relief, preparation and organization of all exhibits to attach to complaint  (6 a.m. till 4:30 p.m. actual time 10+ hours) | 8.00<br>$450.00  | 3,600.00   |

Ace Motor Acceptance                                                           Page  24

|            |     |                                                                                      | Hrs/Rate | Amount   |
|------------|-----|--------------------------------------------------------------------------------------|----------|----------|
| 6/16/2018  | JHH | Email to Lapresha Barber re: AMAC/McCoy payments, letter received, telephone conference re: same. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Russ Algood and Robin Milestone re: AMAC, emails receivin from customers regarding McCoy payments. | 0.10 $450.00 | 45.00 |
| 6/17/2018  | JHH | Email to Lapresha Barber re: status, McCoy payments, letter received regarding same. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Brian Duff re: payment to AMAC. | 0.10 $450.00 | 45.00 |
|            | JHH | Continued preparation of complaint and exhibits (actual time 8 hours), Sunday, 5 pm till 1 a.m.) | 5.00 $450.00 | 2,250.00 |
| 6/18/2018  | VTH | Telephone conferences with three (3) customers regarding payment to Ace or McCoy Motors. | 0.20 $85.00 | 17.00 |
|            | JHH | Email from Robin Milestone re: AMAC, payments. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Robin Milestone re: AMAC, payments. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Jim Gilles re: AMAC, Passtime, McCoy issues, email from vehicle purchaser, response to same. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Russ Algood and Robin Milestone re: status of McCoy complaint. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Lapresha Barber re: receipt of email regarding AMAC payments. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Russ Algood and Robin Milestone re: AMAC, payments. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Lapresha Barber re: AMAC McCoy payments. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Jim Gilles re: AMAC, Passtime, McCoy "threatening to go elsewhere with his business" | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                            Page 25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2018 | JHH | Email from Robin Milestone re: AMAC, Passtime, McCoy issues, no UCC dealer rights to GPS units | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jim Gilles re: PassTime's goal "to always to protect consumers" | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Cecilia Martino re: letter received regarding payments to AMAC. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jim Gilles re: AMAC, PassTime, McCoy issues, protecting consumers. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: GPS devices purchased by AMAC. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: reviewing McCoy complaint for filing with the court. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Robin Milestone re: McCoy Motors #10232, GPS device associated with contract purchased by AMAC. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Casey Spivey re: McCoy Motors #10232, advising dealer unable to complete transfer. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy complaint status | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: reviewing and signing verification to Complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: page 15 of complaint, McCoy Motors given notice by email. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: McCoy complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: status of signing verification. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: attaching McCoy Motors purchased contracts and GPS information. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                      Page 26

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2018 | JHH | Email to Ginny Harlan re: filing McCoy complaint with the court. | 0.10<br>$450.00 | No Charge |
|  | VTH | File Ace v. McCoy Motors complaint with the court. | 0.20<br>$85.00 | 17.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: hearing Thursday at 1:00 p.m. on Ace v. McCoy motions. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to David Badger and Jim Gilles re: Ace v. McCoy, adversary proceeding, hearing on injunctive relief. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email (2) to David Badger and Jim Gilles re: Ace v. McCoy adversary proceeding Exhibits. | 0.20<br>$450.00 | 90.00 |
|  | JHH | Email to Allgood attorney re: copy of Ace v McCoy complaint filed June 18. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Nikki Thompson re: status, AMAC, McCoy car payments. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to McCoy Motors, Robert McCoy, Jr. and Misty McCoy re: copy of complaint filed this afternoon on behalf of Ace Motor Acceptance. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Lapresha Barber re: status, AMAC payments. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: email from Lapresha Barber regarding correct number. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Lapresha Barber re: forwarding email to AMAC. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to McCoy Motors, Robert McCoy, Jr. and Misty McCoy re: Complaint. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: status of forwarding McCoy complaint to CarMasters. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: forwarding complaint to CarMasters, attending hearing re: same. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                                    Page 27

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/18/2018 JHH | Email from Nakia Reese re: letter received regarding McCoy payments. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Badger re: not authorized to accept service of process on behalf of McCoy Motors. | 0.10 $450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: email from David Badger regarding Ace v. McCoy adversary proceeding. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: Summons Issued in McCoy adversary; preparing certificate of service for McCoy and his wife to be hand delivered in Court, making copies of complaint. | 0.10 $450.00 | No Charge |
| JHH | Continued preparation of complaint and exhibits (actual time 9 a.m. till 1:45 p.m., 4.75 hours) | 3.50 $450.00 | 1,575.00 |
| JHH | Office conference with Russ Algood, review entire complaint and all exhibits with Algood, prepare verification | 1.75 $450.00 | 787.50 |
| JHH | Prepare motion and order shortening notice of hearing on injunctive relief | 0.80 $450.00 | 360.00 |
| 6/19/2018 VTH | Telephone conferences with five (5) customers regarding payment to Ace or McCoy Motors. | 0.30 $85.00 | 25.50 |
| JHH | Email from Ginny Harlan re: preparing Summons for McCoys. | 0.10 $450.00 | No Charge |
| JHH | Email from Robin Milestone re: hearing on injunctive relief, no attorney for McCoy. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: sending copy of email sent to McCoy Motors, David Badger, Misty McCoy and McCoy Motors regarding motion for order shortening notice. | 0.10 $450.00 | No Charge |
| JHH | Email to Dave Badger, McCoy Motors, Misty McCoy and Robert McCoy, Jr. serving Motion for order shortening notice in Ace v. McCoy adversary proceeding. | 0.10 $450.00 | 45.00 |
| JHH | Email from Nikki Thompson re: telephone conference regarding Ace/McCoy payments. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

Page 28

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2018 | JHH | Email to Russ Algood and Robin Milestone re: need to call customers regarding AMAC payments. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Nikki Thompson re: forwarding email to AMAC, having someone call her | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy hearing on injunctive relief | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Nakia Reese re: McCoy assigning contract to Ace Motors. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status of telephone conference with customer. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Cecilia Marino re: Ace payments, McCoy assigning contract to Ace Motor. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Jim Gilles re: status, dealer, AMAC, PassTime, McCoy issues. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum and Ursula Hamilton re: copy of complaint filed in Ace v. McCoy adversary. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ursula Hamilton re: receipt of complaint filed in Ace v. McCoy adversary. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Belinda Peay re: purchase of car from McCoy Motors, car payments re: same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Phillip Fajgenbaum re: Ace Motor v. McCoy adversary proceeding. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: sending copy of complaint to Kristin Lang. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kristin Lang re: copy of complaint in Ace v McCoy adversary proceeding. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Richard Wright and Andy Houston (Algood counsel) re: Ace, withdrawal as attorney by David Badger for McCoy Motors. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                          Page 29

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2018 | JHH | Email to Kristin Lang attaching copy of exhibits to McCoy complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Emails (2) from Kris Lang re: Ace v. McCoy, receipt of complaint and exhibits. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: Ace v McCoy, part 2 Exhibits. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: Exhibits Part 1 to complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Badger re: Ace v. McCoy, attorney of record for McCoy Motors, withdrawing as attorney. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Badger re: no objection. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: Ace Motor v. McCoy Motors telephone conference. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: Ace Motor v. McCoy Motors, Badger withdrawal. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of case, Ace v. McCoy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Kris Lang and David Badger re: fiduciary duties to Debtor. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Kris Lang, Dave Badger and Cotton Wright re: Ace v. McCoy status, attempting to settle issues. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Richard Wright and Andy Houston re: Ace v. McCoy Motors, Kris Lang. | 0.10 $450.00 | 45.00 |
|  | JHH | Extended telephone conference with Kristin Lang re: hearing on Thursday for injunctive relief | 0.50 $450.00 | 225.00 |
| 6/20/2018 | JHH | Email to Kris Lang and Dave Badger re: need for response to Mr. Fajgenbaum's question. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/20/2018 JHH | Email to Belinda re: McCoy car payments, forwarding email to Ace Motor for response. | 0.10 $450.00 | 45.00 |
| JHH | Email to Teneke Cruzado re: AMAC, McCoy car payments, forwarding email to Ace for response. | 0.10 $450.00 | 45.00 |
| JHH | Email from Belinda Peay re: phone number for Ace regarding car payments. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone re: Ace, hearing tomorrow, testimony as primary witness. | 0.10 $450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: emails from customers regarding car payments. | 0.10 $450.00 | 45.00 |
| JHH | Email from Kris Lang re: meeting with client this afternoon. | 0.10 $450.00 | 45.00 |
| JHH | Email from Phillip Fajgenbaum re: all parties in agreement regarding Ace/McCoy hearing. | 0.10 $450.00 | 45.00 |
| JHH | Email to Belinda Peay re: forwarding contact information to Ace Motors regarding car payments. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: revising Notice of Hearing on Ace emergency motions. | 0.10 $450.00 | No Charge |
| JHH | Email to Phillip Fajgenbaum re: preparing and filing notice of hearing for Ace/McCoy emergency motions. | 0.10 $450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: hearing changed to 9:30 tomorrow on Ace emergency motions. | 0.10 $450.00 | 45.00 |
| JHH | Email to Kris Lang and David Badger re: Ace/McCoy adversary, debtor's position re: same. | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: attending hearing tomorrow. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: Ace/McCoy hearings tomorrow. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                      Page  31

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2018 | JHH | Email to Russ Algood re: confirming time of hearings tomorrow. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Phillip Fajgenbaum re: status of Ace order shortening notice for tomorrow hearing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ace Motor v. McCoy hearing tomorrow. | 0.10 $450.00 | 45.00 |
|  | VTH | Email to Kris Lang, McCoy Motors, Robert McCoy, Jr. and Misty McCoy re: serving notice of hearing on emergency motions. | 0.10 $85.00 | 8.50 |
|  | JHH | Email from Teneke Cruzado re: AMAC, McCoy car payments, contact information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ace, hearing tomorrow, McCoy current status. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Teneke Cruzado re: forwarding contact information to Ace Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: default notice sent to McCoy Motors on June 8. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ivy Coleman re: letter received regarding Ace/McCoy Motors' payments. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Belinda Peay re: contact by Ace Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: attaching default letter to complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ivy Coleman re: information about car payments, forwarding information to Ace Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Sherrie Weathers re: McCoy motors, payments. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: draft of testimony for tomorrow hearing. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                           Page 32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2018 | JHH | Email to Sherry Weathers re: letter received regarding Ace/McCoy payments, forwarding information to Ace Motors re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Sherrie Weathers re: car payment not reported. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Sherrie Weathers re: car payments to McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Motors weekly statement for 6.20.18. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Phillip Fajgenbaum re: status of Ace order shortening notice. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Sherrie Weathers re: partial payment made to McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Sherrie Weathers re: partial payment to McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: contacting Meagan Earney regarding McCoy payments. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of time of hearing tomorrow. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy Motors weekly statement for June 20, 2018. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: accelerated payoff of remaining open accounts for McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: status, preparation for hearing tomorrow. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Nerfettie Ellis-Jordan re: Meagan Earney, status. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: updated report package for McCoy Motors, LLC. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                      Page 33

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2018 JHH | Email to Robin Milestone re: Ace Motor v. McCoy hearing tomorrow, updated report package. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Kris Lang re: court changing hearing time for David Badger's hearing on motion to withdraw. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy weekly summary. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy floorplan payoff. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy revised corrected McCoy summary. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Phillip Fajgenbaum re: Ace/McCoy order on motion to shorten notice. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood re: Ace, legal fees, McCoy status. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Milestone regarding testimony, Ace/McCoy hearing on preliminary injunction, Thursday June 21. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Richard Wright re: Ace v McCoy hearing, status of attending hearing, Russ Algood as witness | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Richard Wright re: Ace v McCoy hearing, Robin Milestone will be witness, exhibits, retail installment contracts, Ace reports showing current amount of debt. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Richard Wright re: attendance at hearing, McCoy injunction, using Algood as witness | | 0.10<br>$450.00 | 45.00 |
| JHH | Prepare for hearings on McCoy injunctive relief; prepare detailed testimony for Milestone and Algood, exhibits, research case law re: injunctions. | | 2.75<br>$450.00 | 1,237.50 |
| 6/21/2018 VTH | Telephone conferences (2) with McCoy customer re: payment to McCoy or Ace. | | 0.20<br>$85.00 | 17.00 |
| JHH | Email to Robin Milestone and Russ Algood re: draft testimony for Ace/McCoy hearing on June 21 | | 0.10<br>$450.00 | 45.00 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance                                                    Page  34

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/21/2018 | JHH | Email from Robin Milestone re: email from Tenke Cruzado claiming McCoy took unauthorized payment. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: review and comments on McCoy proposed order per Judge's ruling, forwarding same to Kris Lang for review. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Ace/McCoy order, amended paragraph 3. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: Ace/McCoy order, review and comment re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of review of Ace/McCoy proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: response to review of proposed Ace/McCoy order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace/McCoy defenses, need for advertisements where McCoy talking about dealers. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status of advertisements, will have to come from Russ. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: forwarding proposed order to client for review and comment. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: Ace/McCoy proposed order, looks acceptable. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: Ace/McCoy defenses, dealer having right to repurchase accounts. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Ace/McCoy proposed order, status of Lang's proposed language. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of proposed order for Ace. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: conversation regarding proposed order. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

Page 35

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/21/2018 | JHH | Email from Robin Milestone re: status of final proposed Ace/McCoy order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy allegations concerning AMAC "BHPH in a box" flyers. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: receipt of AMAC BHPH in a box flyers, McCoy claims related thereto | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brad Baldwin (atty for Hamilton Bank) re: Ace, disposition of hearing in Ace v McCoy adversary proceeding. | 0.10 $450.00 | 45.00 |
| | JHH | Travel to and from court; meeting with client, hearings on injunctive relief and emergency motions. | 2.75 $450.00 | 1,237.50 |
| | JHH | Prepare draft proposed temporary restraining order | 0.50 $450.00 | 225.00 |
| 6/22/2018 | JHH | Email from Robin Milestone re: McCoy, updated logins. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace/McCoy proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace contacting McCoy customers. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: contacting McCoy customers, false statements by McCoy | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang to Anna Bryce Flowe re: proposed order for Ace/McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang, Russ Algood and Robin Milestone re: status, Ace/McCoy Motors, settlement discussions. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang and Anna Bryce Flowe re: proposed order for Ace, status of sending comments to Ms. Lang to proposed revisions of order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: proposed order for Ace, settlement conference being discussed. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                    Page  36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2018 | JHH | Email from Phillip Fajgenbaum re: proposed order for Ace, status of all parties reaching an agreement. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: proposed order for Ace. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang to Phillip Fajgenbaum re: contact with Jim Henderson regarding comments on proposed Ace/McCoy order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang to Phillip Fajgenbaum re: Ace/McCoy proposed order, alerting all parties of doctor's appointment this morning. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Anna Bryce Flowe re: status, proposed Ace order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status, proposed order for Ace. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: status of response from Kris Lang regarding proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: emails regarding McCoy proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy allegations about AMAC BHPH in a box flyers. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Brad Baldwin (Hamilton atty)  re: Ace v McCoy disposition of hearing, alleged claim for GAP refunds. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: proposed order for Ace, review of same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: terms of Ace v McCoy order June 21 v 1. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: comments received regarding proposed consent order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re:  voicemail received from her by Ace employee. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/23/2018 | JHH | Email from Kris Lang re: telephone conference tomorrow regarding provisions of Ace order. | 0.10<br>$450.00 | 45.00 |
| 6/24/2018 | JHH | Email to Kris Lang re: waiting on response to email regarding Ace order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace/McCoy order; copying Rob McCoy re: same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Anna Bryce Flowe re: status, Ace Motor Acceptance, McCoy Motors adversary proceeding, | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: new email for Lang, atty for McCoy. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Robin Milestone and Russ Algood re: new email for Lang/McCoy. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang re: forwarding proposed Order to client for comments. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: receipt of email regarding proposed McCoy order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of making revisions to proposed order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang re: status of revisions to proposed order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Anna Bryce Flowe re: Ace Motors Acceptance, McCoy Motors adversary proceeding, status of order (court has not received). | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Anna Bryce Flowe re: status of Ace/McCoy Motors order (still working on the order). | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang re: no response from client regarding amendments to order, will call them. | 0.10<br>$450.00 | 45.00 |
| 6/25/2018 | JHH | Email from Kris Lang re: status of order, client's agreement to amendments. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                              Page 38

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/25/2018 | JHH | Email from Kris Lang re: agreeing with proposed order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: text from Milestone regarding email sent to him. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: email received from judge's law clerk regarding proposed order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: confirming previous email, judge will hear by phone. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone and Russ Algood re: Ace/McCoy order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: receipt of email. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: receipt of email telephone conference with judge. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: Ace/McCoy, consenting to joint access. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ursula Hamilton re: dial-in information for telephone conference this afternoon. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: dial-in information for telephone conference with Judge. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: status of telephone conference with Judge Whitley | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: Ace/McCoy Motors, status of scenario McCoy has presented. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: need for response to email regarding joint access to accounts. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: allowing joint access to accounts. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page 39

|            |     |                                                                                                                    | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 6/25/2018  | JHH | Email from Robin Milestone re: NC Law requiring shops and tow agencies to notify                                    | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Robin Milestone re: no way of tracking what dealer could change in GPS.                                  | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Kris Lang re: Ace/McCoy final order, conversation regarding paragraphs 12 and 13 of same.                | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Kris Lang re: final order, formatting issues.                                                            | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Kris Lang re: status of attaching letter sent to customers to Ace/McCoy final order.                       | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Robin Milestone re: receipt of email after hearing.                                                        | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Russ Algood re: Ace/McCoy final order, working with Robin Milestone re: same.                            | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Kris Harmon re: status, final order.                                                                     | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Ginny Harlan re: fixing the caption on attached order, changing paragraph 13, emailing after changes make for filing with the court. | 0.60 $450.00     | No Charge |
|            | JHH | Email to Kris Lang re: staus re: contact information regarding final order.                                         | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Ginny Harlan re: final order.                                                                            | 0.10 $450.00     | No Charge |
|            | JHH | Email to Ginny Harlan re: formatting final order.                                                                  | 0.10 $450.00     | No Charge |
|            | JHH | Email from Ginny Harlan attaching printed copy of final order.                                                      | 0.10 $450.00     | No Charge |
|            | JHH | Email to Ginny Harlan re: tendering Ace/McCoy final order with the court.                                           | 0.10 $450.00     | No Charge |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance                                                    Page  40

|            |     |                                                                                                                                                                      | Hrs/Rate         | Amount     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 6/25/2018  | JHH | Email to Russ Algood and Robin Milestone re: need for list of all the names and addresses of McCoy customers, need to send a copy of the order after it is entered to all the customers so they know to pay McCoy pending final hearing in July. | 0.10 $450.00     | 45.00      |
|            | JHH | Email from Kris Lang re: status, upload Ace/McCoy order.                                                                                                              | 0.10 $450.00     | 45.00      |
|            | JHH | Email from Robin Milestone re: McCoy posting payments, reclassification of accounts for McCoy.                                                                        | 0.10 $450.00     | 45.00      |
|            | JHH | Email from Robin Milestone re: Ace, McCoy order, service of same.                                                                                                     | 0.10 $450.00     | 45.00      |
|            | JHH | Email from Kris Lang re: Ace/McCoy, status of Rob McCoy.                                                                                                              | 0.10 $450.00     | 45.00      |
|            | JHH | Email from Kris Lang re: pdf of Order per discussion, revising same.                                                                                                  | 0.10 $450.00     | 45.00      |
|            | VTH | Email to Robert Fogarty and Sherry Weathers forwarding copy of order concerning interim servicing of accounts of vehicle buyers; and order setting hearing on preliminary injunction, | 0.10 $85.00      | 8.50       |
|            | JHH | Email from Robin Milestone re: email from Passtime regarding Ace/McCoy order.                                                                                         | 0.10 $450.00     | 45.00      |
|            | VTH | Email to Robin Milestone forwarding copy of Ace/McCoy Motor order entered by the court.                                                                               | 0.10 $85.00      | 8.50       |
|            | JHH | Email from Robin Milestone re: receipt of order entered by the court in Ace/McCoy adversary proceeding.                                                               | 0.10 $450.00     | 45.00      |
|            | JHH | Email to Kris Lang re: service of Ace/McCoy order, need for updated, current address list of McCoy clients.                                                           | 0.10 $450.00     | 45.00      |
|            | JHH | Email to Ginny Harlan re: responding to email from McCoy client, payment should be made to McCoy.                                                                     | 0.10 $450.00     | No Charge  |
|            | JHH | Email from Robin Milestone re: confirmation                                                                                                                           | 0.10 $450.00     | 45.00      |

Ace Motor Acceptance                                                                                      Page 41

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/25/2018 | JHH | Email to Richard Wright (Algood atty)  re: email from Judge Whitley's clerk. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: service of Ace/McCoy order, list of clients. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ms. Lang, status of service of Ace/McCoy order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: serving Ace/McCoy order, address list. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of McCoy order, making revisions to same, submitting to court. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: phone email from Judge's clerk | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: consent order upload status. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: her resetting ECF password, submitting order to court, McCoy withdrawal of sheriff's complaint, need for Rob to go to Gaston County to dismiss Carmasters lawsuits | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of resetting her ECF  password, uploading McCoy order with the court. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of Rob McCoy going to Gaston County to dismiss Carmasters lawsuits | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: sending pdf of upload Ace v McCoy interim consent order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: proposed Ace v McCoy order, need for .pdf copy of same. | 0.10 $450.00 | 45.00 |
| 6/26/2018 | JHH | Email from Robin Milestone re: service of Ace/McCoy order, status of service of same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: McCoy/Ace escrow account. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page  42

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/26/2018 | JHH | Email to Kris Lang re: follow-up of voicemail message left by her for Ace employee. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of escrow account, establishing separate banking escrow account for payments, forwarding details re: same when finalized. | 0.10 $450.00 | 45.00 |
| 6/27/2018 | JHH | Email to Russ Algood and Robin Milestone re: need for executed copies of McCoy/Ace assigned contracts. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: GAP claims being denied. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: two accounts with GAP claims pending, need for total number needed to pay. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: status of McCoy address list. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: two accounts with pending GAP claims, number of unpaid claims. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: proposal from Rob McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email from Rob McCoy regarding proposal. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: proposal from McCoy, cars at CarMasters. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: need for VIN's for car, will check for keys to same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: proposal, cars do not have to be at auction to be listed. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: proposal from McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: agreeing to settlement discussions. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                          Page  43

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/27/2018 | JHH | Email to Robin Milestone re: proposal for McCoy, order controls until court modifies order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace accounting from 5/1/2018. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email from Kris Lang regarding McCoy/Ace accounting from 5/1/2018. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang and Anna Bryce Flowe re: status of emails to judges. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: Jacoby Motors, forwarding same; cannot send directly to dealer. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: uploading documents to ECF. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace/McCoy, setting up bank accounts | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email from Kris Lang regarding Ace accounting from May 1, 2018 forward. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy customer contracts. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: meeting July 11 regarding McCoy hearing. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: follow-up of urgent voicemail to him  that was left by Lang on Friday | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of voicemail message left for Milestone at Ace, matter has been resolved, meeting with Rob McCoy to set up escrow account. | 0.10 $450.00 | 45.00 |
| | JHH | Extended telephone conference with Robin Milestone re: McCoy issues | 0.25 $450.00 | 112.50 |
| 6/28/2018 | JHH | Email from Robin Milestone re: meeting regarding McCoy hearing on July 9. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                Page  44

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2018 | JHH | Email from Kris Lang re: meeting tomorrow regarding Ace/McCoy settlement discussions. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone and Russ Algood re: Henderson meeting regarding McCoy preliminary injunction hearing. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: status of meeting on July 9. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone accepting Henderson, Algood, Milestone meeting on July 9. | 0.10 $450.00 | No Charge |
| | JHH | Email to Kris Lang re: status of McCoy settlement discussion meeting, client checking on schedule. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: meeting tomorrow with Kris Lang regarding McCoy settlement discussions. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: response to meeting re: settlement discussions. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: status of settlement discussions, Ace/McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: settlement discussions, what to settle. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang forwarding April 5 email to David Badger regarding ground rules for April settlement discussions | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy settlement discussion, paying all amounts owed on AMAC's weekly statement. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood accepting invitation to meeting on July 9. | 0.10 $450.00 | No Charge |
| | JHH | Email to Russ Algood re: McCoy settlement discussions, giving up Ace performance fees. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy, status of performance fees. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

Page 45

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2018 | JHH | Email to Russ Algood re: need for analysis of McCoy performance fees. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy appears to be unwilling/unable to negotiate. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: McCoy agreements, performance fees due re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy settlement discussion, getting current and complying. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: why Ace wants McCoy to earn performance fees. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status of McCoy portfolio (not written well), deal structures. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: no response from Kris Lang regarding settlement discussions. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace/McCoy settlement discussions. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email received from Kris Lang. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: Ace counter, McCoy pays all amounts owed on AMAC's statement. | 0.10 $450.00 | 45.00 |
| | JHH | Telephone conference with Lang re: settlement proposal with McCoy. | 0.20 $450.00 | 90.00 |
| 6/29/2018 | JHH | Email from Kris Lang re: receipt of counteroffer from Ace, forwarding to client. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of escrow account for Ace Motors supposedly opened at BB&T. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: status of escrow account for Ace v McCoy, whether they should make deposits without verification that account is only in Lang's name | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                   Page 46

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/5/2018 | JHH | Email to Ginny Harlan re: returning call to McCoy customer letting her know judge said to pay McCoy pending hearing on 7/11, that could change,will let her know. | 0.10<br>$450.00 | No Charge |
| 7/9/2018 | JHH | Email from Robin Milestone re: McCoy follow-up, escrow account, status of McCoy Motors posting payments. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: McCoy follow-up, meeting today regarding McCoy hearing, status of AMAC posting payments. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: AMAC posting payments, McCoy customers calling to make payments. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy Motors, payoff and titles for two cars. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Kris Lang telephone conference, looking for information, McCoy escrow account for Ace Motors. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: need for copy of complaint and exhibits, Rob McCoy. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: Ace/McCoy, status of copy of complaint and exhibits. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: telephone conference. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: telephone conference regarding Ace/McCoy between 2:30 and 3:30. | 0.10<br>$450.00 | 45.00 |
|  | VTH | Email to Kris Lang forwarding copies of McCoy documents. | 0.10<br>$85.00 | 8.50 |
|  | JHH | Email to Kris Lang re: contact information for telephone conference this afternoon. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: conference call this afternoon with Rob McCoy. | 0.10<br>$450.00 | 45.00 |
|  | VTH | Emails (4) to Kris Lang re: copies of McCoy assigned contracts with AMAC. | 0.30<br>$85.00 | 25.50 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone 704.333.3444 Telecopier 704.333.5003

Ace Motor Acceptance                                                                      Page 47

|            |     |                                                                                                                                                                    | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 7/9/2018   | JHH | Email from Russ Algood re: McCoy escrow account for Ace Motors court case, status of Lang escrow account information, who set up account.                            | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Russ Algood re: status of McCoy escrow account, Judge Whitley's order re: same.                                                                            | 0.10 $450.00     | 45.00     |
|            | VTH | Email from Kris Lang re: receipt of McCoy contracts.                                                                                                                | 0.10 $85.00      | 8.50      |
|            | JHH | Email from Kris Lang re: BB&T escrow account per court order.                                                                                                       | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Russ Algood re: need for ACH instructions for Ace/McCoy escrow account.                                                                                  | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Kris Lang re: contact information for BB&T regarding ACH information.                                                                                    | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Kris Lang re: Ace/McCoy documents per conversation this afternoon.                                                                                       | 0.10 $450.00     | 45.00     |
|            | JHH | Email from Robin Milestone re: routing number for Ace/McCoy Motors' escrow account.                                                                                 | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Ginny Harlan re: Ace/McCoy adversary proceeding, filing first supplemental exhibit to complaint with the Parts 1 through 7 of the contracts, email same to parties on certificate of service. | 0.10 $450.00     | No Charge |
|            | JHH | Email to Russ Algood and Robin Milestone re: supplemental exhibit to complaint and exhibits to be filed with the court in the morning.                              | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Kris Lang re: Ace v. McCoy, copy of amendment to complaint concerning abuse of process, NC Bar grievance                                                   | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Brent Jackson at BB&T re: Bankruptcy Court order regarding Ace/McCoy escrow agreement.                                                                     | 0.10 $450.00     | 45.00     |
|            | JHH | Email to Kris Lang re: status of scheduled telephone conference regarding compliance with June 25 court order.                                                      | 0.10 $450.00     | 45.00     |

Ace Motor Acceptance                                                        Page  48

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/9/2018 JHH | Email to Russ Algood and Robin Milestone re: status of telephone conference with Kris Lang and Rob McCoy regarding settlement proposal. | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: status of Ace/McCoy telephone conference regarding settlement, no point wasting time trying to settle with McCoy. | 0.10 $450.00 | 45.00 |
| JHH | Email from McCoy Motors re: status of phone conference, trying to contact Kris Lang re: same. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: need for escrow account information from Lang for AMAC to make deposit, routing number, account number. | 0.10 $450.00 | 45.00 |
| JHH | Email from Kris Lang re: status of McCoy escrow account | 0.10 $450.00 | 45.00 |
| JHH | Telephone conference with attorney for McCoy re: status, escrow account, status of address list, exhibits at hearing Wednesday. | 0.30 $450.00 | 135.00 |
| JHH | Conference call with McCoy and Kris Lang re: adversary proceeding. | 0.20 $450.00 | 90.00 |
| JHH | Telephone conference re: other McCoy defaults. | 0.25 $450.00 | 112.50 |
| JHH | Review NC Bar grievance filed by McCoy | 0.30 $450.00 | 135.00 |
| JHH | prepare response to McCoy NC State Bar grievance | 0.80 $450.00 | 360.00 |
| 7/10/2018 VTH | File First Supplemental Exhibit To Complaint: Copies of Retail Installment Agreements Purchased by and Assigned to the debtor (with Attachments Part 1 Through Part 7) with the court. | 0.20 $85.00 | 17.00 |
| VTH | Email to Kris Lang, Robert McCoy, Jr., Misty McCoy and McCoy Motors serving amendment to verified complaint in Ace v. McCoy adversary proceeding. | 0.10 $85.00 | 8.50 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance                                                                    Page  49

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2018 | JHH | Email to Ginny Harlan re: attachment to email regarding amended complaint. | 0.10 $450.00 | No Charge |
| | JHH | Email from Misty McCoy re: Thornton payoff. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: filing notice in base case, should be filed adversary proceeding case. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: filing notice in adversary proceeding. | 0.10 $450.00 | 45.00 |
| | VTH | Email from Kris Lang re: no attachment to email. | 0.10 $85.00 | 8.50 |
| | VTH | Email to all parties attaching First Amendment Complaint left off previous email. | 0.10 $85.00 | No Charge |
| | VTH | File Ace v. McCoy First Amended Complaint with the court. | 0.10 $85.00 | 8.50 |
| | VTH | Emails (4) to Kris Lang, Robert McCoy, Jr. McCoy Motors and Misty McCoy serving supplemental exhibit to complaint with exhibits (parts 1 - 9). | 0.40 $85.00 | 34.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: status of McCoy compliance with June 25 order, providing information re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy providing information regarding "alleged" payments collected from 5/1 - 6/22. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: email from AMAC accounting provided by McCoy regarding payments. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin McCoy re: follow-upon on 2nd vehicle requested from McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin McCoy re: McCoy, 2005 Chevrolet Tahoe, Thornton payoff. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy compliance with June 25 court order. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page  50

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2018 JHH | Email from Robin Milestone re: no other information received from McCoy as required by June 25 order. | | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: need for Thornton payoff. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: rejection of offer made yesterday by Rob McCoy, compliance with June 25 court order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy, updated logins, email where used id's and passwords were sent. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Thornton payoff, 10-day payoff is $2,137.81 good through 7/20/18. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: counteroffer, finding deal that works. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: receipt of rejection of settlement offer | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: documents regarding dismissal state court cases filed by McCoy against Carmasters | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: receipt of McCoy email regarding id's and logins, adding same to revised testimony. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace v. McCoy dismissal of state court CarMaster cases. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Rob McCoy re: Ace v. McCoy, compliance with June 25 court order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: dismissal of state court CarMaster cases. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: confirming with CarMaster regarding dismissal of cases. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: copy of exhibits X - HH to Ace/McCoy complaint. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page  51

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2018 | JHH | Email from Kris Lang re: Ace v. McCoy, compliance with June 25 court order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: status, email with compliance to June 25 court order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: requesting keys from McCoy to save on transport costs. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: no keys needed to get vehicles to Gastonia. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ginny Harlan re: Ace v McCoy, preparation of Exhibits X - HH. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Kris Lang re: Ace v. McCoy, compliance with June 25 court order, status of McCoy Motors' daily accounting, BB&T escrow account status, evidence of deposits | 0.10 $450.00 | 45.00 |
|  | JHH | Prepare for hearing on July 11; telephone conference with Milestone re: testimony; prepare additional  exhibits research re: UCC, McCoy defenses (if any) (3:15 to 10:30);  research re: UCC issues raised by McCoy; research re: Section 542 turnover, undisputed ownership of contracts | 6.50 $450.00 | 2,925.00 |
| 7/11/2018 | JHH | Email from Michael Martinez re: Ace hearing, status, Lang illness. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: AMAC complaint, court order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from McCoy Motors re: status of providing keys to vehicles, need for list of same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy list of autos from original complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: preparing to ACH collected funds into Lang escrow account. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of list of cars needed. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                    Page  52

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2018 | JHH | Email to Russ Algood, Rob McCoy and Robin Milestone re: Ace v. McCoy, motor vehicle storage. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: follow-up on terms of order previously discussed. | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: Thornton payoff, need for breakdown of payoff amount. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: Ace v. McCoy, compliance with June 25 court order, Judge Whitley's comments. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: keys for four vehicles, status of pick up re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: Exhibit EE of complaint, requesting source | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status of payoff amounts for three vehicles (have been provided). | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: Ace v. McCoy, payoffs would be deposited into escrow account. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: paragraph 11 of the June 25 order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: 2005 Chevrolet Tahoe, Thornton payoff. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of Ace/McCoy escrow account. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of attending hearing today in Ace v. McCoy adversary proceeding. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status of attendance at hearing today. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace Motors v McCoy hearing today. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                   Page  53

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/11/2018 JHH | Email from Kris Lang re: illness, attendance at hearing. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: Kris Lang illness, hearing status | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Shelley Abel, Brad Baldwin and Chip Ford re: Ace hearing, Lang illness | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Phillip Fajgenbaum re: status, Ace Motors v McCoy hearing today. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Phillip Fajgenbaum re: Ace v McCoy hearing today, meeting clients at courthouse. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Kris Lang re: status, hearing today. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Michael Martinez re: Ace hearing, Kris Lang illness, not able to attend hearing today. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Kris Lang re: BB&T escrow account, going by bank tomorrow, meeting with Brent Jackson. | 0.10<br>$450.00 | 45.00 |
| JHH | Travel to and from court; meeting with clients; McCoy preliminary injunction hearing (continued till July 18 due to Lang illness). | 1.30<br>$450.00 | 585.00 |
| 7/12/2018 VTH | File executed summons certificate of service in Ace v. McCoy adversary with the court. | 0.10<br>$85.00 | 8.50 |
| JHH | Email to Robin Milestone, Rob McCoy and Kris Lang re: review of accounting information by Ace. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Robin Milestone re: receipt of keys. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Rob McCoy re: cutting keys, expense re: same. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from McCoy Motors re: status of vehicles when towed to Statesville. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                              Page  54

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2018 | JHH | Email from Robin Milestone re: email from employee of McCoy Motors. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ace, McCoy escrow, no information received regarding escrow. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from McCoy Motors re: copying Kris Lang with email regarding Ace, no information provided concerning McCoy escrow. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ace, McCoy escrow, no accounting for deposits, etc. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: medical update, status of BB&T escrow account. | 0.10<br>$450.00 | 45.00 |
| 7/13/2018 | JHH | Email from Kris Lang re: update on BB&T Ace/McCoy escrow account. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: forwarding update on BB&T account from Kris Lang, noting date. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: account number for escrow account not as originally stated. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: Ace v McCoy adversary, documents re: same, update on compliance with court order. | 0.10<br>$450.00 | 45.00 |
| 7/14/2018 | JHH | Email to Russ Algood and Robin Milestone re: Ace/McCoy compliance, information received from Rob McCoy, agreeing or disagreeing with same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: response to first amended complaint and exhibit A. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: forwarding Rob McCoy's response to first amended complaint. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: filing ECF document for Rob McCoy individually in Ace v. McCoy adversary, compliance with Rule 11 | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of document she filed for Rob McCoy, filed as a courtesy, Rob McCoy being Pro Se. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                                 Page 55

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2018 | JHH | Email to Russ Algood and Robin Milestone re: forwarding email from Kris Lang regarding document filed for Rob McCoy in adversary proceeding. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: Ace v. McCoy document. | 0.10 $450.00 | 45.00 |
| 7/16/2018 | JHH | Email to Russ Algood and Robin Milestone re: McCoy escrow account, review of calendar and emails showing timeline. | 0.20 $450.00 | 90.00 |
|  | JHH | Email from Russ Algood re: Ace, McCoy escrow account, Lang escrow account set up on July 13, not when previously stated. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: status, Ace, McCoy escrow account. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: Ace, McCoy escrow account, June 25 order required account to be set up, no account established prior to July 13. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: Ace/McCoy escrow account, status of telephone conference with BB&T on 7/9 confirming account (they will not provide him information) | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Michael Martinez re: Ace official committee of unsecured creditors, hearing on June 21, Lang stating she would set up escrow account. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: forwarding chain of emails regarding McCoy, communication with Ace Motor official committee of unsecured creditors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: Ace/McCoy escrow account, responding to same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Michael Martinez re: Rob McCoy, status of representation. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Shelly Abel re: Ace Chapter 11, Kris Lang, Ace v. McCoy adversary. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: Hickmon GAP claim, provider denying two claims. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2018 | JHH | Email from Alex Kenny re: Ace Chapter 11, Kris Lang, Ace v. McCoy adversary, testimony. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: BB&T account, Ace v. McCoy, evidence of funds deposited in the Lang Escrow Account. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email from Shelley Abel, United States Bankruptcy Administrator re: Ace Chapter 11, Kris Lang, Ace v. McCoy adversary. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email received from Kris Lang re: BB&T account, Ace v. McCoy. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Michael Martinez re: status of representation of McCoy Motors by Kris Lang. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy Motors' payments. | 0.10<br>$450.00 | 45.00 |
| 7/17/2018 | JHH | Email to Russ Algood and Robin Milestone re: McCoy Motors' payments, Robin testifying at hearing re: same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status, Ace v. McCoy, uploading documents. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy customer letter for review. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: status of review of McCoy customer letter. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy customer letter, Russ to review and make changes. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: exhibits A - C for Misty McCoy response to Ace complaint. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Exhibits A - C of Misty McCoy response for review and comment. | 0.10<br>$450.00 | 45.00 |
| | JHH | Emails (2) from Kris Lang re: Exhibit D and E, file to large to send. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                Page 57

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2018 | JHH | Emails (2) to Russ Algood and Robin Milestone re: Exhibit D and E to Misty McCoy response. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy accounting breakdown of what information Ace has received. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: McCoy, Ace collections, testimony re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Exhibits F and G1 to Misty McCoy response to complaint. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: comments to Exhibit A of Misty McCoy response. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Exhibits F, G1 for review, highlighted line re: "no lien on your property." | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Facebook posting, page now gone. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: companies in industry require real estate be put up as lien on property. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: agreeing to Russ' comment re: lien on property. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: Ace, Karach claim, referring to email that did not come from him. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: status of copy of revised testimony for hearing. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang attaching Exhibit H and I to Misty McCoy's response to complaint. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: exhibits for Ace v. McCoy, comments regarding exhibit C. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: BHBH doc exhibit 1 highlighting provisions. | 0.10 $450.00 | 45.00 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance                                                                Page  58

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2018 | JHH | Email from Russ Algood re: equity, if any, can buyback portfolio. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: draft of point to make at Ace/McCoy hearing tomorrow. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: verify providing copies of all McCoy contracts. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy repos, 4 of 23 picked up by CarMasters, need titles. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: deposit by McCoy Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: email from Kris Lang regarding deposit by McCoy Motors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: Ace v. McCoy, GAP page 14, do not report | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: issue at tomorrow's hearing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: McCoy harming customers by not reporting payments | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: response to verified complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: response to complaint, exhibits to follow. | 0.10 $450.00 | 45.00 |
|  | JHH | Emails (4) from Rob McCoy attaching exhibits A - J to response to complaint. | 0.20 $450.00 | 90.00 |
|  | JHH | Prepare for 7/18 hearing on McCoy adversary; review all correspondence since July 11 hearing; print and categorize (actual time 6.5 hours, 11:00 a.m. till 5:30 pm). | 5.00 $450.00 | 2,250.00 |
|  | JHH | Continued preparation for 7/18 hearing on injunctive relief, McCoy adversary, preparation of additional testimony of Robin Milestone concerning lack of compliance for June 25 order; preparation of additional exhibits; review legal issues related to | 3.00 $450.00 | 1,350.00 |

Ace Motor Acceptance

Page 59

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | alleged defenses contained in responses filed with the court today (7:30 to 10:30 p.m.) | | |
| 7/18/2018 | JHH | Email from Kris Lang re: hearing, meeting at 9:00 to discuss possible resolution | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: settlement negotiations, Ace v. McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: McCoy making payments, sending evidence of deposits to escrow account | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: June 21 order requiring daily deposits to escrow account starting June 21. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: escrow account not set up until July 13, 18 days after entry of 6/25 order | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: set up of Ace/McCoy escrow account, BB&T "holding" deposits | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: escrow account set up earlier, emails indicating issue with setting up account, had to open new escrow account | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: emails from Kris Lang regarding escrow account. | 0.10 $450.00 | 45.00 |
| | JHH | Emails (8) to Ginny Harlan re: saving Rob McCoy's response to complaint, exhibits re: same and deposits by McCoy Motors to file. | 0.40 $450.00 | 180.00 |
| | JHH | Travel to and from court; meeting with clients; continued hearing in Ace v McCoy adversary on motion for injunctive relief 8:30 a.m. till 5 p.m.). | 8.50 $450.00 | 3,825.00 |
| 7/19/2018 | JHH | Email from Kris Lang re: draft proposed of Ace v. McCoy order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: status of draft order. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                          Page 60

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2018 JHH | | Email from Kris Lang re: status of draft Ace v. McCoy order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Prepare draft order granting motions for injunction in McCoy adversary (17 pp, 100+ paragraphs), this order is template for court interpretation of all Ace dealership agreements | 3.00<br>$450.00 | 1,350.00 |
| 7/20/2018 JHH | | Email from Kris Lang re: possible need for additional information for draft order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang re: status of Ace v. McCoy draft order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang re: copy of proposed order granting injunctive relief in Ace v. McCoy adversary for review and comments. | 0.10<br>$450.00 | 45.00 |
| | JHH | Continued preparation of proposed order granting motions for injunction in McCoy adversary (17 pp, 100+ paragraphs) (Actual time 8 hours, 10:00 a.m. till 6:00 p.m.) (this order is template for possible future court interpretation of all Ace dealer agreements) | 6.00<br>$450.00 | 2,700.00 |
| 7/21/2018 JHH | | Email from Stephone Valadez re: letter received regarding car payments to McCoy Motors. | 0.10<br>$450.00 | 45.00 |
| 7/22/2018 JHH | | Email to Stephone Valadez re: car payments to McCoy Motors, Bankruptcy Court Judge ordering payments to be made to Ace. | 0.10<br>$450.00 | 45.00 |
| 7/23/2018 JHH | | Email from Russ Algood re: Ace v. McCoy, proposed order granting injunctive relief. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Ace V. McCoy proposed order granting injunctive relief. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Russ Algood re: status, proposed injunctive relief order (looks good). | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: proposed order granting injunctive relief, discussion at hearing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status, proposed order granting injunctive relief. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page  61

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2018 | JHH | Email from Russ Algood re: Ace v. McCoy proposed order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: preparing language for Supplemental Order to be served on Vehicle Buyers | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Russ Algood re: Ace v. McCoy proposed order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: Ace v McCoy proposed injunctive relief order | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of review of proposed McCoy injunctive relief order, attempted telephone call re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: telephone calls regarding proposed order granting injunctive relief. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Stephone Valadez re: Ace, car payments to McCoy Motors, telephone conference with Ace and McCoy Motors. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Kris Lang and Rob McCoy re: extending time to respond to proposed order granting relief. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: extending time for her to respond to proposed order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: telephone calls from McCoy customers regarding payments. | 0.10<br>$450.00 | 45.00 |
| 7/24/2018 | JHH | Email to Stephone Valadez re: Ace, car payments to McCoy Motors, court entering order re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of comments regarding Ace v. McCoy proposed injunctive relief order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: proposal from McCoy Motors, settlement offer. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: comments to order from July 18, 2018 hearing | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                                          Page 62

|              |     |                                                                                                      | Hrs/Rate         | Amount   |
|--------------|-----|------------------------------------------------------------------------------------------------------|------------------|----------|
| 7/24/2018    | JHH | Email from Kris Lang re: format of comments regarding proposed order.                                | 0.10 $450.00     | 45.00    |
|              | JHH | Email from Kris Lang re: whether Defendants agreeable to settlement terms as discussed in court.     | 0.10 $450.00     | 45.00    |
|              | JHH | Email to Kris Lang re: forwarding settlement offer to client, who is making offer (individual or LLC) | 0.10 $450.00     | 45.00    |
|              | JHH | Email re: response from Kris Lang to Ace v. McCoy order, status of review of same.                   | 0.10 $450.00     | 45.00    |
|              | JHH | Email from Rob McCoy re: settlement offer, "business to business proposal"                           | 0.10 $450.00     | 45.00    |
|              | JHH | Email from Russ Algood re: response to proposal from McCoy Motors.                                   | 0.10 $450.00     | 45.00    |
|              | JHH | Email to Kris Lang re: forwarding comments to client, Ace, McCoy settlement negotiations.            | 0.10 $450.00     | 45.00    |
|              | JHH | Email to Kris Lang re: comments to proposed order from July 18, 2018, sending same to court.         | 0.10 $450.00     | 45.00    |
|              | JHH | Email to Phillip Fajgenbaum re: follow-up to July 18 hearing on injunctive relief.                   | 0.10 $450.00     | 45.00    |
|              | JHH | Email from Kris Lang re: status, McCoy                                                               | 0.10 $450.00     | 45.00    |
|              | JHH | Review and makes note re:  proposed revisions to order from Kris Lang (7 till 9:40 p.m.)             | 2.40 $450.00     | 1,080.00 |
|              | JHH | Telephone conference with Robin Milestone re: proposed order.                                        | 0.20 $450.00     | 90.00    |
| 7/25/2018    | JHH | Email from Russ Algood re: status of offers made by McCoy Motors, settlement negotiations.          | 0.10 $450.00     | 45.00    |
|              | JHH | Email from Phillip Fajgenbaum re: Ace v. McCoy, status of agreement of parties to proposed injunctive relief order. | 0.10 $450.00     | 45.00    |

Ace Motor Acceptance                                                                Page 63

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2018 | JHH | Email to Phillip Fajgenbaum re: receipt of email regarding order. | 0.10 $450.00 | 45.00 |
| | JHH | Emails (2) to Ginny Harlan re: reformatting proposed injunctive relief order for tendering to court. | 0.10 $450.00 | No Charge |
| | JHH | Email from Robin Milestone re: Ace, proposal from McCoy settlement offer, AMAC response to same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: proposed Ace v. McCoy injunctive relief order, editing same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: comments regarding proposed order, status of review of same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: sending copy of order to Rob McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: copied with emails being a Pro Se defendant. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Rob McCoy re: status of copy of emails in Ace v. McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Phillip Fajgenbaum re: emails to Rob McCoy, forwarding same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy settlement offer, AMAC response to same, addressing concerns | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: proposal from McCoy, demanding no contact in court order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Stephone Valadez, McCoy Motors' customer, 3 missing payments made to McCoy, email from client re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Ace v. McCoy Motors, forwarding audio of hearing re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: sending Robin MP3 of the Ace/McCoy hearing last week. | 0.10 $450.00 | No Charge |

Ace Motor Acceptance                                                    Page 64

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2018 | JHH | Email from Phillip Fajgenbaum re: Debtor's proposed order in Ace/McCoy adversary, sharing same with Judge for consideration. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Debtor's proposed order, reviewing all emails. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: preparing proposed Ace/McCoy "supplemental order" to be served on Vehicle Buyers | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace, McCoy inventory as collateral for claims | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ginny Harlan re: formatting Ace v. McCoy proposed order granting injunctive relief. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ginny Harlan re: forwarding proposed order granting injunctive relief, Ace v McCoy | 0.10 $450.00 | No Charge |
| 7/26/2018 | JHH | Email from Robin Milestone re: status, McCoy inventory, identifying what titles AMAC has. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: status of identifying McCoy titles, need to prepare McCoy contempt motion. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: list containing McCoy inventory. | 0.10 $450.00 | 45.00 |
| 7/27/2018 | JHH | Email from Robin Milestone re: McCoy inventory. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: changes and reactions to Debtor's comments on proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: need for response to email regarding information for McCoy supplemental order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: McCoy changes and redactions to debtor's comments regarding proposed order. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

Page 65

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2018 | JHH | Email from Phillip Fajgenbaum re: status of comments regarding proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: status of responding to Mr. McCoy's comments. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: preparing simple supplemental order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: responding to comments regarding proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: McCoy offer still stands, telephone conference re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: Ace v. McCoy, debtor's response to Mr. McCoy's comments regarding proposed order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace v. McCoy email from McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: Ace v. McCoy, proposed supplemental order to vehicle buyers. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace v. McCoy, supplemental order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: proposed supplemental order to vehicle buyers, adding FDCPA disclosure to same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: FDCPA does not apply to court orders. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status, McCoy email. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status, adding FDCPA to order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: Ace v. McCoy status | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page 66

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2018 | JHH | Email to Russ Algood and Robin Milestone re: proposed supplemental order to vehicle buyers. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: receipt of proposed supplemental order to vehicle buyers. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: McCoy email. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: response to Ace v. McCoy status. | 0.10 $450.00 | 45.00 |
|  | JHH | Prepare initial draft response to McCoy changes to proposed order. | 1.20 $450.00 | 540.00 |
|  | JHH | Telephone conference with Russ Algood re: McCoy proposed order. | 0.20 $450.00 | 90.00 |
| 7/28/2018 | JHH | Email to Phillip Fajgenbaum re: Debtor's responses to McCoy's comments regarding proposed order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Rob McCoy re: Ace v. McCoy, motion for order finding McCoy Motors and Rob McCoy in contempt. | 0.10 $450.00 | 45.00 |
|  | JHH | Prepare response to McCoy's comments re: proposed order granting injunctions: initial preparation of draft motion for contempt (2:30 till 5:45). | 3.25 $450.00 | 1,462.50 |
|  | JHH | Prepare motion for order finding defendants in contempt of June 25 Court order | 1.80 $450.00 | 810.00 |
| 7/29/2018 | JHH | Email from Kris Lang re: receipt of motion for contempt, review of same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: previous negotiations, "offers are hereby retracted" | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Russ Algood and Robin Milestone re: McCoy email, previous offers. | 0.10 $450.00 | 45.00 |
| 7/30/2018 | JHH | Email from Kris Lang re: status, Ace v. McCoy, schedule this week. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/30/2018 JHH | Email to Kris Lang re: Ace v. McCoy, status of schedule. | | 0.10<br>$450.00 | 45.00 |
| VTH | Email to Rob McCoy, Kris Lang, Misty McCoy and McCoy Motors serving Motion for Order Finding Defendants in Contempt filed in Ace v. McCoy Motors' adversary proceeding. | | 0.10<br>$85.00 | 8.50 |
| JHH | Email from Kris Lang re: status, telephone conference. | | 0.10<br>$450.00 | 45.00 |
| 7/31/2018 JHH | Email from Rob McCoy re: status of insurance claims, sending emails to Jay Devine and Russ Algood. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: forwarding email from Rob McCoy regarding insurance claims. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Robin Milestone re: Ace/McCoy insurance claims, need to do anything. | | 0.10<br>$450.00 | 45.00 |
| 8/2/2018 JHH | Email from Phillip Fajgenbaum re: status, proposed supplemental order to vehicle buyers, review of same by Judge. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Rob McCoy to Phillip Fajgenbaum re: calls from customers regarding Ace/McCoy payments. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: phone calls from customers received by Rob McCoy. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: Ace/McCoy phone conversations from McCoy's employee, a collector. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Phillip Fajgenbaum re: phone call from York County Sheriff's Department, status of ex-parte motion. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Russ Algood re: status of Judge entering McCoy order, recommendations on how to enforce order. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: email from Judge's clerk regarding Ace/McCoy phone call from York County Sheriff's Department | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Rob McCoy re: "No Trespass Notice" for all Ace employees from McCoy Motors. | | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance

Page 68

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2018 | JHH | Email to Russ Algood and Robin Milestone re: enforcement of McCoy order, Ace can take cars from McCoy inventory off any lots. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy's "No Trespass Notice" | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: No Trespass Notice, complying with McCoy order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: status, McCoy "No Trespass Notice" | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Harmon re: Ace v. McCoy order, she needs to have McCoy comply with order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: status of phone call to York County Sheriff's office, assistance with repossession, McCoy contacting same, not Ace. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: "no trespass notice" | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: responding to email from Rob McCoy regarding collections. | 0.10 $450.00 | 45.00 |
| 8/3/2018 | JHH | Email to Russ Algood and Robin Milestone re: status, Ace/McCoy collections, determining best way to collect. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: status, Ace McCoy contact | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: proposed supplemental order to vehicle buyers, making changes to order, resubmitting with the court. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: receipt of changes to order, resubmitting same with the court. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status, proposed supplemental order to vehicle buyers. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page 69

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/3/2018 | JHH | Email to Kris Lang re: status. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: Rob McCoy, proposed supplemental order to vehicle buyers. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace v. McCoy order, complying with same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: copy of Ace/McCoy order | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: complying with judge's order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: list of vehicles received from NextGear, questions re: lien priority | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: third-party lender showing up at McCoy Motors to repossess automobiles | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: status, BB&T/Lang escrow account, contacting Brent Jackson re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: quote from the FTC regarding "Cease and Desist" | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status, forwarding copy of public court order to customers. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: action of Ace Motor Acceptance. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: contact with BB&T closing Lang escrow account, preparing the paperwork re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: compliance with court order regarding escrow account, appointment with BB&T to transfer funds. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: status of supplemental order to McCoy customers. | 0.10 $450.00 | 45.00 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance                                                                            Page  70

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2018 | VTH | Email to Russ Algood and Robin Milestone re: copy of Order Notifying and Directing Customers of McCoy Motors, LLC d/b/a Ride Fast to Make Payments to Ace Motor Acceptance Corporation entered by the court. | 0.10 $85.00 | 8.50 |
|  | JHH | Email from Robin Milestone re: Ace v. McCoy order, lack of McCoy complying with same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: status of accounting,  Lang Law escrow account for McCoy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Brad Baldwin re: Ace/Hamilton, receipt of McCoy Motors' order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: need for new BB&T escrow account information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email re: repossession of vehicles from McCoy Motors, McCoy has no rights to any of Ace payments, Ace owns 100%. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: update from York County Sheriff, telephone conference with Lt. Lilly re: getting vehicles from McCoy lot, waiting on York County's attorney to call. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: McCoy's lack of compliance with court order. | 0.10 $450.00 | 45.00 |
| 8/7/2018 | JHH | Email to Russ Algood and Robin Milestone re: email from Kris Lang regarding actions by Ace. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: McCoy/Ace order, status of order being sent to McCoy customers. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: August 1, 2018 court order, McCoy not supplying customer records to Ace. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jeremy Dunn, counsel for Automotive Finance Group re: Ace v. McCoy adversary, lien priority issues | 0.10 $450.00 | 45.00 |
|  | JHH | Email from McCoy Motors re: status of providing customer payment records. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                  Page  71

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/7/2018 JHH | Email from Meagan Earney re: McCoy Motors, copy of requested updated information. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: status of attached file received on June 27, 2018 showing McCoy Motors' payments. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy Motors, previous email returned. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: McCoy Motors, status of sale of McCoy accounts | | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: status, Lang escrow requirements | | 0.10 $450.00 | 45.00 |
| 8/8/2018 JHH | Email to Russ Algood and Robin Milestone re: status of payment information from McCoy. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: McCoy Motors, failure to provide requested information. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone re: telephone conference at 4:00 p.m. | | 0.10 $450.00 | No Charge |
| JHH | Email to Robin Milestone re: status of telephone conference today. | | 0.10 $450.00 | No Charge |
| JHH | Email to Jeremy Dunn re: AFC liens, confirming adversary against McCoy Motors. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone confirming 4:00 telephone conference. | | 0.10 $450.00 | No Charge |
| JHH | Email to Robin Milestone re: status of telephone conference. | | 0.10 $450.00 | No Charge |
| JHH | Email to Kris Lang re: Ace, status of Lang Law escrow account, need for copies of bank statements. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: Ace, repossession of vehicles for McCoy Motors. | | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2018 | JHH | Email from Kris Lang re: status of copies of BB&T statements for Lang Law escrow. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy not providing customer records. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status McCoy, GAP information. | 0.10 $450.00 | 45.00 |
| | JHH | Telephone conference with attorney for Automotive Finance Corporation re: McCoy liens. | 0.20 $450.00 | 90.00 |
| | JHH | Telephone conference with Robin Milestone and Russ Algood re: status, McCoy issues. | 0.20 $450.00 | 90.00 |
| 8/9/2018 | JHH | Email from Robin Milestone re: Ace v. McCoy Motors, AFC liens first position UCC. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: Ace v. McCoy, AFC lien priority issue. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status, AFC liens on McCoy inventory, Jeremy Dunn. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: Ace v. McCoy, AFC liens. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: possible need for second supplemental order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: follow-up items required by August 1 order and not provided by McCoy | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin McCoy re: status of updated customer pay histories, customer records for McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone and McCoy Motors re: Ace, McCoy's lack of compliance with Judge's August 1 order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy refusing to provide customer records. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                    Page 73

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/9/2018 | JHH | Email from Rob McCoy re: status of supplying information in different format, compliance with Judge's order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: August 1 order, Ace's and Defendant's customers. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: receipt of two reports, trying unsuccessfully to make them work. | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: customer records, other reports regarding same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy not providing payment history for each customer. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: two reports sent regarding customer records. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy financial information provided is not consistent with Ace records. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Rob McCoy re: need for compliance of Judge Whitley's August 1 order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Rob McCoy re: no trespass notice, his need to get advice of an attorney re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: status, Ace/Lang escrow requirements. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Ace, Lang escrow requirements. | 0.10 $450.00 | 45.00 |
| 8/10/2018 | JHH | Email from Robin Milestone re: status, McCoy update | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: status of order entered concerning McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy non-compliance, review of reports sent by McCoy. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                Page 74

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/10/2018 | JHH | Email from Robin Milestone re: McCoy customer records, review of emails re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: status, Ace needs individual customer records from McCoy, he will not send. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy/Ace statu, lack of compliance with reporting | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: Richard Wright's suggestions concerning McCoy noncompliance | 0.10 $450.00 | 45.00 |
| | JHH | Email from Richard Wright re: status, Ace, McCoy noncompliance. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace v. McCoy update regarding noncompliance with order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Richard Wright re: Ace, McCoy noncompliance. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kris Lang re: Ace, lack of compliance with orders | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Facebook posting re: Ace, Hamilton | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: Ace, McCoy lack of compliance. | 0.10 $450.00 | 45.00 |
| | JHH | Telephone conference with Robin Milestone re: McCoy continued non-compliance. | 0.20 $450.00 | 90.00 |
| | JHH | Review detailed information from Milestone re: McCoy's non-compliance with August 1 order; begin preparation of ex-parte motion to amend court's August 1 order to address continuing noncompliance | 1.80 $450.00 | 810.00 |
| 8/11/2018 | JHH | Email from Kris Lang re: deposit information re: BB&T escrow account. | 0.10 $450.00 | 45.00 |
| 8/13/2018 | JHH | Email from Russ Algood re: Auto Use calling about McCoy Motors, 27 floor plan vehicles. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/13/2018 | JHH | Email from Robin Milestone re: pre-trial hearing August 28. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang, Robin Milestone and Russ Algood re: BB&T escrow account, need for defendants to comply with all provisions of court order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: BB&T McCoy escrow account, order requiring bank records for both accounts. | 0.10 $450.00 | 45.00 |
| 8/16/2018 | JHH | Email from Jeremy Dunn re: Ace v. McCoy Motors, AFC liens, copy of AFC's contract and floorplan with McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email received from Jeremy Dunn regarding AFC liens, floorplan. | 0.10 $450.00 | 45.00 |
| 8/17/2018 | JHH | Email to Ginny Harlan re: setting up file for Ace/Auto Finance Corp, saving attachments to file. | 0.10 $450.00 | No Charge |
| | JHH | Email to Russ Algood and Robin Milestone re: status, Ace hearing on August 28. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace, McCoy continuing non-compliance, status of email requesting McCoy to provide customer records. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Ace, McCoy customer records, status of individual payment records. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email from Robin Milestone re: McCoy Motor accounts, daily report, need for update re: same | 0.10 $450.00 | 45.00 |
| 8/18/2018 | JHH | Email from Jim Gillies re: Ace/McCoy GPS units, any updates after court order entered. | 0.10 $450.00 | 45.00 |
| 8/19/2018 | JHH | Email to Jim Gillies re: copy of supplemental order regarding vehicles. | 0.10 $450.00 | 45.00 |
| 8/20/2018 | JHH | Email from Robin Milestone re: Ace/McCoy GPS units, status of Passtime. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/20/2018 | JHH | Email from Jim Gillies re: receipt of emails regarding update, Ace/McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy, AFC UCC received today. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy, AFC, UCC lien rights | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: follow-up on McCoy Motors' account, status of update. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: McCoy, status, UCC for AFC, lien priority issues | 0.10 $450.00 | 45.00 |
| 8/22/2018 | JHH | Email from Robin Milestone re: need for copies of appropriate repossession notices by McCoy Motors. | 0.10 $450.00 | 45.00 |
| 8/23/2018 | JHH | Email from Robin Milestone re: McCoy Motors additional follow-up, customer Teneke Cruzado, 2008 Buick Enclave. | 0.10 $450.00 | 45.00 |
| 8/24/2018 | JHH | Email from Robin Milestone re: continuing need for report of customer payments to McCoy Motor | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: difference between McCoy payments collected v. escrow deposit. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: McCoy payments collected v. escrow deposit report. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: report regarding payments collected and escrow account, same as previously sent. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: McCoy payments, escrow deposit, need for updated customer payment report. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: updated report for McCoy Motors payments/escrow account. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: McCoy reports regarding payments collected. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/24/2018 | JHH | Email from Russ Algood re: changing telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email to Russ Algood re: status, telephone conference. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: attaching filing of complaint against Ace by McCoy with NCDOJ consumer complaint division. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: complaint filed by McCoy Motors, judge has ruled on same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: consumer complaint filing by McCoy, court order. | 0.10 $450.00 | 45.00 |
| 8/27/2018 | JHH | Email from Robin Milestone re: McCoy lot photos. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: receipt of McCoy lot photos, hearing set for 9:30 a.m. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy status | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Motors, communication received from Meghan at McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: communication from Meghan from McCoy Motors, doesn't have control over reporting. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy vehicles and documents needed. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone McCoy Motors, additional follow-up, report. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: status of testimony at hearing concerning vehicles. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy payments, status of exhibits for tomorrow's hearing. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                      Page  78

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/27/2018 | JHH | Email from Robin Milestone re: McCoy payments, verified by accounting department. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derrick Jackson re: telephone conference this afternoon regarding Ace v. McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: McCoy DOJ complaint against Ace | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: correspondence received from NextGear, need for response to same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace v. McCoy, notes for hearing on contempt motion tomorrow. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: time of hearing tomorrow. | 0.10 $450.00 | 45.00 |
| | JHH | Prepare for hearing on motion for contempt v. McCoy, McCoy Motors, revise and update testimony of witness, prepare additional exhibits | 3.40 $450.00 | 1,530.00 |
| | JHH | Telephone conference with Attorney for Next Gear re: stay issues, McCoy collections | 0.20 $450.00 | 90.00 |
| | JHH | Telephone conference with Robin Milestone re: testimony at hearing tomorrow, motion for contempt | 0.40 $450.00 | 180.00 |
| 8/28/2018 | JHH | Email from Kris Lang re: response to contempt motion. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: response to Henderson's complaint received from Kris Lang. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: saving response to Henderson's contempt motion to file; printing same. | 0.10 $450.00 | No Charge |
| | JHH | Prepare response and extended email to NCDOJ re: response to complaint filed against Ace by Robert McCoy. | 1.20 $450.00 | 540.00 |
| | JHH | Travel to and from court; Ace v. McCoy pretrial conference; hearing on motion for contempt (continued due to alleged McCoy concussion) | 1.50 $450.00 | 675.00 |

Ace Motor Acceptance                                                                            Page  79

|              |     |                                                                                                                      | Hrs/Rate          | Amount    |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 8/29/2018    | JHH | Email to Derrick Jackson re: Ace Motors, NextGear lien priority issues as to McCoy inventory, Ace cross checked records against 79 vehicles | 0.10 $450.00      | 45.00     |
|              | JHH | Email from Kris Lang re: Ace v. McCoy, doctor's note, photo of Rob McCoy injury.                                      | 0.10 $450.00      | 45.00     |
|              | JHH | Email to Kris Lang and Shelley Abel re: Ace v. McCoy, status of evidence regarding Rob McCoy's failure to attend hearing. | 0.10 $450.00      | 45.00     |
|              | JHH | Email from Kris Lang re: status, McCoy's failure to attend hearing on motion for contempt order                      | 0.10 $450.00      | 45.00     |
|              | JHH | Email from Kris Lang re: attendance at hearing, evidence concerning alleged injury sent by McCoy.                    | 0.10 $450.00      | 45.00     |
|              | JHH | Email to Russ Algood and Robin Milestone re: status, McCoy's failure to attend hearing, photo, doctor's note.        | 0.10 $450.00      | 45.00     |
|              | JHH | Email from Robin Milestone re: McCoy's failure to attend hearing, doctor was seen after Judge Whitley's ruling.      | 0.10 $450.00      | 45.00     |
|              | JHH | Email to Kris Lang re: Rob McCoy, failure to attend hearing, time when she contacted McCoy about Judge's ruling.     | 0.10 $450.00      | 45.00     |
|              | JHH | Telephone conference with Robin Milestone re: priority of NextGear and other creditors on McCoy collateral.          | 0.30 $450.00      | 135.00    |
| 8/30/2018    | JHH | Email to Ginny Harlan re: Ace v McCoy, attendance at hearing.                                                         | 0.10 $450.00      | No Charge |
|              | JHH | Email from Anna Gorman re: Ace Motor Acceptance, NextGear issues, NextGear lien on titles to vehicles.               | 0.10 $450.00      | 45.00     |
|              | JHH | Email to Russ Algood and Robin Milestone re: email received from Anna Gorman regarding NextGear McCoy lien issues.   | 0.10 $450.00      | 45.00     |
|              | JHH | Email to Robin Milestone re: McCoy response to  contempt motion, status, Rob McCoy alleged  injury.                  | 0.10 $450.00      | 45.00     |
|              | JHH | Email to Derrick Jackson re: Ace v. McCoy, resolution of lien priority issues                                        | 0.10 $450.00      | 45.00     |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/30/2018 | JHH | Email to NCDOJ re: McCoy complaint. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to NC State Bar re: supplementing response to grievance filed by Robert McCoy. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Motors, recent examples of noncompliance with court orders | 0.10<br>$450.00 | 45.00 |
| | JHH | Prepare supplemental motion for order finding McCoy defendants in contempt, incorporating allegations concerning McCoy noncompliance since filing of last motion in Ace v. McCoy. | 2.60<br>$450.00 | 1,170.00 |
| 8/31/2018 | JHH | Email to Derrick Jackson re: Ace v. McCoy, lien priority issues | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Derrick Jackson re: receipt of email concerning McCoy, lien priority | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Derrick Jackson re: Ace v. McCoy Motors. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang re: McCoy's failure to attend hearing, telephone call re: judge's ruling. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: she is not sure when/what time call was made to Rob McCoy about his alleged injury after judge's ruling. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang re: checking her phone for time of call to McCoy, need to know if he went to doctor after hearing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: preparing notice of hearing and certificate of service for supplemental motion for sanctions, notice (via email) to McCoy Motors, Rob McCoy and Kris Lang, file same with court, send email when filed. | 0.10<br>$450.00 | No Charge |
| | VTH | Prepare notice of hearing and certificate of service for supplemental motion for sanctions; file motion, notice of hearing and certificate of service with the court; serve same on all parties. | 0.50<br>$85.00 | 42.50 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/31/2018 | JHH | Email to Kris Lang, Rob McCoy re: copy of supplemental motion for order of contempt filed this afternoon in Ace v. McCoy adversary. | 0.10 $450.00 | 45.00 |
| | JHH | Finalize supplemental motion for contempt, McCoy adversary. | 1.40 $450.00 | 630.00 |
| 9/3/2018 | JHH | Email to Russ Algood and Robin Milestone re: Ace "under new management" sign | 0.10 $450.00 | 45.00 |
| 9/4/2018 | JHH | Email from Robin Milestone re: Kimberly Johnson 2007 Jeep, second request to McCoy Motors for payment information | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status, McCoy Motors going out of business | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: McCoy Motors, account information, need for testimony at September 18 hearing. | 0.10 $450.00 | 45.00 |
| 9/5/2018 | JHH | Email from Kris Lang re: status, Ace v. McCoy, noncompliance | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone  re: McCoy Motors transition | 0.10 $450.00 | 45.00 |
| | JHH | Telephone conference with attorney for McCoy re: status of compliance with orders | 0.20 $450.00 | 90.00 |
| 9/10/2018 | JHH | Email from Robin Milestone re: confirming Ace v. McCoy next hearing date. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: response to email confirming hearing date. | 0.10 $450.00 | 45.00 |
| | VTH | Email to Robin Milestone re: September 18 next Ace v. McCoy hearing date, motion for order of contempt | 0.10 $85.00 | 8.50 |
| | JHH | Email to Derrick Jackson re: follow-up on Ace Motor Acceptance, McCoy NextGear issues. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status, McCoy automobiles at Manheim Statesville. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

Page 82

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/10/2018 | JHH | Email to Robin Milestone re: status, Manheim possession of cars | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Manheim, selling McCoy repos to them. | 0.10 $450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: AMAC cars "are sitting outside the fence" | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: status, Flash Auto Sales, failure of McCoy to turn over GAP refund check. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: need for list of VINs for Ace vehicles. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: list of VIN's detailed in previous email dated August 8. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: Ace/McCoy subpoena, need for information by noon tomorrow. | 0.10 $450.00 | 45.00 |
| | JHH | Email re: NextGear lien priority issues, vis a vis Ace | 0.10 $450.00 | 45.00 |
| | JHH | Email tre: Ace Motor Acceptance, NextGear issues. | 0.10 $450.00 | 45.00 |
| | JHH | Check McCoy Flash Auto records at SC Secretary of State. | 0.50 $450.00 | 225.00 |
| | JHH | Telephone conference with Ace regarding Flash Autos, LLC. | 0.20 $450.00 | 90.00 |
| | JHH | Prepare subpoena exhibits. | 1.60 $450.00 | 720.00 |
| 9/11/2018 | JHH | Email from Robin Milestone re: Ace/McCoy subpoena, AMAC information. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: Ace/McCoy subpoena, status of information needed. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                                    Page 83

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/11/2018 JHH | Continued preparation of exhibits for subpoenas to McCoy and McCoy Motors. | 0.80 $450.00 | 360.00 |
| 9/12/2018 JHH | Email from Derrick Jackson re: status, NextGear Ace lien priority issues, getting local counsel re: same. | 0.10 $450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: email received from Derrick Jackson regarding NextGear lien priority issues. | 0.10 $450.00 | 45.00 |
| JHH | Email from Russ Algood re: status, NextGear issues, AMAC owned contracts, did not loan funds. | 0.10 $450.00 | 45.00 |
| JHH | Email to Derrick Jackson re: NextGear issues, AMAC owning contracts, not subject to NextGear liens | 0.10 $450.00 | 45.00 |
| JHH | Email to Russ Algood and Robin Milestone re: hearing on contempt motion on September 18, Milestone testimony | 0.10 $450.00 | 45.00 |
| 9/13/2018 JHH | Email from Phillip Fajgenbaum re: Judge Whitley continuing hearing on McCoy contempt motion in light of approaching hurricane. | 0.10 $450.00 | 45.00 |
| JHH | Email from Kris Lang re: receipt of email continuing Ace/McCoy hearing. | 0.10 $450.00 | 45.00 |
| JHH | Email to Phillip Fajgenbaum re: McCoy, hearing, motion for contempt. | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone re: Ace v. McCoy continued hearing. | 0.10 $450.00 | 45.00 |
| JHH | Email from Phillip Fajgenbaum re: Ace v. McCoy hearing, motion for contempt | 0.10 $450.00 | 45.00 |
| JHH | Email to Robin Milestone re: Ace v. McCoy, continued hearing. | 0.10 $450.00 | 45.00 |
| JHH | Email from Robin Milestone re: email received from another finance company regarding McCoy Motors. | 0.10 $450.00 | 45.00 |
| 9/14/2018 JHH | Email from Russ Algood re: Ace v. McCoy continued hearing on September 18. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                          Page 84

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/14/2018 | JHH | Email to Robin Milestone re: McCoy Motors' testimony, letting Judge know Ace is not an isolated issue. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Motors hearing | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone and Cody Anthony re: McCoy Motors, copy of lawsuit filed against McCoy Motors. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Cody Anthony re: McCoy Motors. | 0.10 $450.00 | 45.00 |
| 9/16/2018 | JHH | Email to Russ Algood re: McCoy Motors' hearing on September 18, plan will not be part of hearing. | 0.10 $450.00 | 45.00 |
| 9/17/2018 | JHH | Email from Russ Algood re: status of plan, Ace v. McCoy hearing on September 18. | 0.10 $450.00 | 45.00 |
| 9/18/2018 | JHH | Email from Robin Milestone re: McCoy update. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: status of order to be entered by the court. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: McCoy Motors, providing contact information for CFO and COO to Ace's bankruptcy attorney. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Cody Anthony re: McCoy Motors, not involved in issue, instructed to refer Ace to our attorney in Texas, contact information re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brad Baldwin re: McCoy collateral, Judge Whitley ordering McCoy Motors' second lien to be removed from certain Title Certificates. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brad Baldwin re: McCoy injunction order entered, questions regarding same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brad Baldwin re: response regarding Judge's order in McCoy adversary, conferring with bank re: same. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance

Page 85

| Date | | Description | Hrs/Rate | Amount |
|------|------|------|------|------|
| 9/19/2018 | JHH | Email to Ginny Harlan re: saving Order Continuing Hearing in McCoy adversary to file; copying Robin Milestone and Russ Algood re: same. | 0.10<br>$450.00 | No Charge |
| | JHH | Email from James Erdle re: McCoy Motors, copy of lawsuit filed in Dallas. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: filing motion for entry of default with the court tomorrow in Ace v McCoy, mailing copies to parties on certificate of service, emailing to same. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to Ginny Harlan re: McCoy default order, filing with the court after motion is filed. | 0.10<br>$450.00 | No Charge |
| | JHH | Telephone conference with Russ Algood and Robin Milestone re: McCoy transition to new company. | 0.20<br>$450.00 | 90.00 |
| | JHH | Prepare motion for entry of default as to McCoy | 0.50<br>$450.00 | 225.00 |
| 9/20/2018 | JHH | Email to James Erdle re: receipt of copy of Dallas lawsuit. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email  re: status, McCoy Motors. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: saving McCoy Motion for Entry of Default to file; copying Russ Algood and Robin Milestone. | 0.10<br>$450.00 | No Charge |
| | VTH | Email to Robin Milestone and Russ Algood re: copy of Motion for Entry of Default filed in Ace v. McCoy adversary proceeding. | 0.10<br>$85.00 | 8.50 |
| | VTH | Email to Rob McCoy serving copy Motion for Entry of Default filed in the Ace v. McCoy Motors' adversary proceeding. | 0.10<br>$85.00 | 8.50 |
| | JHH | Email to Kris Lang and Rob McCoy re: Ace v. McCoy, subpoena to McCoy Motors and Robert McCoy, Jr. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ginny Harlan re: filing motion and order of entry of default in Ace v McCoy | 0.10<br>$450.00 | No Charge |
| | JHH | Email to Robin Milestone re: status of check to Ace from Kris Lang from McCoy escrow account. | 0.10<br>$450.00 | 45.00 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2018 | JHH | Finalize subpoenas. | 0.50<br>$450.00 | 225.00 |
| 9/21/2018 | JHH | Email to Ginny Harlan re: Ace v. McCoy notice of defective filing on motion for entry of default. | 0.10<br>$450.00 | No Charge |
| | JHH | Email from Ginny Harlan re: defective notice on motion for entry of default. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to Ginny Harlan re: Ace motion for entry of default. | 0.10<br>$450.00 | No Charge |
| | JHH | Email from Ginny Harlan re: Ace v. McCoy, caption for order continuing hearing. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to Ginny Harlan re: status, notice of defective hearing. | 0.10<br>$450.00 | No Charge |
| | JHH | Email from Ginny Harlan re: bankruptcy court calling regarding Ace v. McCoy caption. | 0.10<br>$450.00 | No Charge |
| | VTH | Email to Rob McCoy re: serving amended ex-parte motion for entry of default. | 0.10<br>$85.00 | 8.50 |
| 9/24/2018 | VTH | Email to Rob McCoy re: serving Entry of Default entered in Ace v. McCoy adversary proceeding. | 0.10<br>$85.00 | 8.50 |
| | JHH | Email to Kris Lang re: Ace v. McCoy Motors re: Entry of Default entered by the court. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: serving entry of default in Ace v. McCoy. | 0.10<br>$450.00 | No Charge |
| | JHH | Email from Ginny Harlan re: status, serving entry of default on McCoy | 0.10<br>$450.00 | No Charge |
| | JHH | Email from Rob McCoy re: motion for jury trial and civil contempt. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email from Rob McCoy regarding motion for jury trial and civil contempt. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2018 | JHH | Email re: status, motion for jury trial and civil contempt requested by Rob McCoy. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kris Lang re: status, Rob McCoy, requested motion for jury trial and civil contempt. | 0.10 $450.00 | 45.00 |
| | JHH | Telephone conference with Kris Lang re: McCoy default, hearing on Wednesday. | 0.20 $450.00 | 90.00 |
| | JHH | Review pleading emailed by McCoy to Judge's law clerk. | 0.30 $450.00 | 135.00 |
| 9/25/2018 | JHH | Email from Phillip Fajgenbaum re: acknowledgement of the court's receipt of motion for jury trial and civil contempt. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: forwarding email from judge's clerk regarding Rob McCoy's motion for jury trial and civil contempt. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: status of filing motion for jury trial and civil contempt, improper way to file. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood and Robin Milestone re: email received from Rob McCoy regarding motion for jury trial and civil contempt. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: preparing certificate of service to all parties on ECF for adversary proceeding, filing McCoy notice of subpoena and certificate of service with the court. | 0.10 $450.00 | No Charge |
| | VTH | Prepare certificate of service for Ace v. McCoy notice of subpoenas; file notice and certificate of service with the court; serve same on all parties. | 0.30 $85.00 | 25.50 |
| | JHH | Email to Kris Lang and Rob McCoy re: subpoenas, production of documents filed today with the court. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: printing copies of supplemental motion for contempt. | 0.10 $450.00 | No Charge |
| | JHH | Email from Rob McCoy re: Ace v. McCoy, production of documents, status of documents. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                       Page 88

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2018 | JHH | Email to Russ Algood and Robin Milestone re: response from Rob McCoy regarding production of documents. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Russ Algood re: Robert McCoy's son, owner of Flash. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Russ Algood re: status, Ace v. McCoy subpoenas, production of documents. | 0.10 $450.00 | 45.00 |
| | JHH | Prepare for Ace v McCoy hearing on Wednesday Sept. 26th; prepare notice of service of subpoenas (actual time in excess of 8 1/2 hours, 4:30 p.m. till 1:15 a.m.). | 7.00 $450.00 | 3,150.00 |
| 9/26/2018 | JHH | Email to Robin Milestone re: exhibits to supplemental motion. | 0.10 $450.00 | 45.00 |
| | JHH | Travel to and from court; meeting with clients; continued hearing on McCoy motion for contempt (9:00 to 4:00 pm). | 7.00 $450.00 | 3,150.00 |
| 9/27/2018 | JHH | Email from Robin Milestone re: status of retrieving Ace vehicles from McCoy Motor's lot. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Robin Milestone re: Ace/McCoy order from the court, continuing collection issues | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: saving default order to file; copying Robin Milestone and Russ Algood re: same. | 0.10 $450.00 | No Charge |
| | JHH | Email to Russ Algood and Robin Milestone re: Ace v. McCoy, disposition of hearing. | 0.10 $450.00 | 45.00 |
| | VTH | Email to Russ Algood and Robin Milestone re: copy of Order vacating entry of default on conditions entered by the court in Ace v. McCoy adversary. | 0.10 $85.00 | 8.50 |
| | JHH | Email from Robin Milestone re: providing name and contact information for DMV representative allegedly dealing with McCoy license surrender | 0.10 $450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: status, contact for DMV. | 0.10 $450.00 | 45.00 |

Ace Motor Acceptance                                                                    Page 89

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/27/2018 | JHH | Email from Robin Milestone re: issues judge mentioned in court. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone and Rob McCoy re: Ace v. McCoy court orders | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: status of response from Rob McCoy | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Kris Lang re: Ace/McCoy court orders, counsel meeting to discuss. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: status, Ace/McCoy court orders. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: "former" McCoy Motors lot. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: emails regarding court orders. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: turning over vehicles. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Russ Algood re: status of keys for vehicles. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Kris Lang re: judge's suggestion. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: Ace/McCoy, Flash status, status of McCoy dealer's license. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: misinterpreting something, no threat made. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Rob McCoy and Robin Milestone re: Ace/McCoy August 1 order requiring Rob McCoy and McCoy Motors to turn over vehicles. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from McCoy Motors re: orders from the court, "not responding to threats" | 0.10 $450.00 | 45.00 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance                                                                    Page  90

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/27/2018 | JHH | Email to McCoy Motors re: "threats" | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Rob McCoy re: exploring how to serve Rule 11 motion against me | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Rob McCoy re: status of exploration of Rule 11. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email  re: Ace/McCoy, court orders. | 0.10<br>$450.00 | 45.00 |
| 9/28/2018 | JHH | Email from Robin Milestone re: status of scheduling transport trucks to pick up McCoy vehicles. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: status of following up on disclosures required by court | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Robin Milestone re: status of following up on required disclosures by McCoy | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: McCoy/Flash Auto update; driving by McCoy lot, frontline sale ready vehicles. | 0.10<br>$450.00 | 45.00 |
| 10/2/2018 | JHH | Email from Rob McCoy re: Milestone schedule. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Robin Milestone re: Ace v. McCoy, email for login. | 0.10<br>$450.00 | 45.00 |
| 10/3/2018 | JHH | Email from Michael Stein re: Ace v. McCoy Motors' adversary proceeding, acting as local counsel, lien priority issues and resolution of the same informally | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Michael Stein re: Ace Motor Acceptance, AFC collateral. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Michael Stein re: AFC collateral owned by McCoy, forwarding message to client. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from McCoy Motors re: proposed meeting with Robin Milestone Thursday. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2018 | JHH | Email from Robin Milestone re: status of meeting today (too late to arrange transportation for vehicles) | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: status of arranging transportation for McCoy vehicles. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: AFC collateral and Ace lien priority, sharing email and contact information. | 0.10<br>$450.00 | 45.00 |
| 10/4/2018 | JHH | Email to Robin Milestone and Michael Stein re: AMCA, AFC McCoy collateral, figuring details of method, circulating same to parties. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: Ace/McCoy orders from court, taking "ordering provisions" from Judge's orders; forwarding same. | 0.10<br>$450.00 | No Charge |
| | VTH | Review orders entered June 25 and August 1 regarding McCoy Motors; copy order provisions to Word document; forward to Jim Henderson. | 0.30<br>$85.00 | 25.50 |
| | JHH | Email from Ginny Harlan re: Ace/McCoy order provisions. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Robin Milestone re: Rob McCoy confirming today for picking up vehicles after 5:00 p.m. yesterday. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from McCoy Motors re: "miscommunication" regarding pick up of vehicles. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to McCoy Motors and Robin Milestone re: no miscommunication, explicit terms of Judge Whitley's August 1 order. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: status of understanding of court order | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Rob McCoy re: Ace's repossession does not change the lien positions of secured parties | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Rob McCoy re: status, Ace "paying off all liens" before it is entitled to repossess inventory | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                                  Page 92

|              |     |                                                                                                                                        | Hrs/Rate         | Amount    |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 10/4/2018    | JHH | Email to Rob McCoy re: copy of Judge Whitley's August 1 order, provisions re: same.                                                      | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Rob McCoy re: Ace/McCoy, August 1 order, other parties involved.                                                              | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Rob McCoy re: status, Ace/McCoy orders.                                                                                         | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Rob McCoy re: citing court order.                                                                                             | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Rob McCoy re: term "Agreements" defined in Complaint, Ace having security interest in all McCoy Motors inventory, entitled to repossess inventory | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Rob McCoy to Phillip Fajgenbaum re: question, court not able to give legal advice.                                            | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Robin Milestone re: possibility of filing amended complaint with email.                                                      | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Robin Milestone re: status of amending complaint against Flash                                                                  | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Robin Milestone re: Ace/McCoy court order.                                                                                      | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Robin Milestone re: Ace/McCoy, orders from court.                                                                             | 0.10 $450.00     | 45.00     |
| 10/5/2018    | JHH | Email from Kris Lang accepting invitation for October 8 telephone conference.                                                            | 0.10 $450.00     | No Charge |
|              | JHH | Email from Phillip Fajgenbaum to Rob McCoy re: question, court cannot comment on                                                         | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Phillip Fajgenbaum re: Ace v. McCoy September 26 hearing                                                                        | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Russ Algood and Robin Milestone re: Ace/McCoy emails.                                                                          | 0.10 $450.00     | 45.00     |

Ace Motor Acceptance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2018 | JHH | Email from Phillip Fajgenbaum re: Judge Whitley instructions | 0.10<br>$450.00 | 45.00 |
| | JHH | Prepare list of evidence supporting contempt motion as requested by Judge Whitley | 2.00<br>$450.00 | 900.00 |
| 10/7/2018 | JHH | Email from Kris Lang re: father. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to Russ Algood and Robin Milestone re: email received from Kris Lang regarding her father. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Russ Algood re: being out of state October 18 - 24. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood re: no hearing in Ace/McCoy adversary during October 18 - 24. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Kris Lang canceling telephone conference on October 8. | 0.10<br>$450.00 | No Charge |
| 10/8/2018 | JHH | Email from Robin Milestone re: Ace, AFC receivables, status re: same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Continued preparation of chart of evidence related to support for  contempt motions (8:15 till 11:20). | 3.00<br>$450.00 | 1,350.00 |
| 10/9/2018 | JHH | Email to Phillip Fajgenbaum re: September 25 Ace v. McCoy hearing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Kris Lang re: canceling telephone conference. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to Phillip Fajgenbaum re: Ace/McCoy order, amendments to same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Phillip Fajgenbaum re: sharing email and summary of contempt with judge. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Russ Algood re: copy of answer filed by McCoy today. | 0.10<br>$450.00 | 45.00 |

Ace Motor Acceptance                                                                      Page  94

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/9/2018 JHH | Finalize McCoy evidence summary. | 1.50<br>$450.00 | 675.00 |
| 10/11/2018 JHH | Email from Robin Milestone re: Ace/McCoy Motors, no compliance with court orders. | 0.10<br>$450.00 | 45.00 |
| JHH | Telephone conference with Russ Algood re:  McCoy status. | 0.55<br>$450.00 | 247.50 |
| 10/13/2018 JHH | Calendar time for Ace v. McCoy; print new time for Ginny to input. | 1.00<br>$450.00 | 450.00 |
| 10/20/2018 JHH | Review Judge Whitley's October 19 order regarding McCoy, calendar dates. | 0.10<br>$450.00 | 45.00 |
| 10/22/2018 JHH | Research regarding enforceability of jury trial waiver in McCoy Ace dealer agreement | 0.80<br>$450.00 | 360.00 |
| JHH | Review answers to complaint of Misty McCoy, McCoy Motors and Robert McCoy; review grounds for summary judgment; request for more definite statement, default (till 11 pm, actual time in excess of 7 hours) | 5.00<br>$450.00 | 2,250.00 |
| 10/23/2018 JHH | Preparation of time records for Ace v McCoy time (actual time in excess of hours on October 23, 24 and 25th) | 3.00<br>$450.00 | 1,350.00 |
| JHH | Compile all financial documentation and agreements concerning McCoy account, review same (initial) | 1.20<br>$450.00 | 540.00 |
| 10/24/2018 JHH | Prepare supplemental motion covering facts since last hearing. | 0.00<br>$450.00 | No Charge |

Total legal fees:                                                              300.75$128,393.50
EXPENSES ADVANCED

|  |  | Price |  |
|---|---|---|---|
| 6/18/2018 | Advanced filing fees/court costs for AMAC v. McCoy adversary proceeding | $350.00 | 350.00 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

Ace Motor Acceptance                                                    Page  95

| | | Price | Amount |
|---|---|---|---|
| 6/20/2018 | Document Reproduction Charges for exhibits - hearing 6/21/2018 | $0.25 | 235.00 |
| 6/21/2018 | Exhibit labels for 6/21 hearing | $30.65 | 30.65 |
| 7/17/2018 | Document Reproduction Charges for exhibits for 7/18/2018 hearing. | $0.25 | 83.75 |
| 9/26/2018 | Ace v. McCoy Document Copy Charges for exhibits, 9.26.18 hearing | $0.25 | 85.00 |

Total expenses advanced:                                          $784.40

Total current fees and expenses                                  $129,177.90

Balance due                                                      $129,177.90

## Professional Summary

| Name | Hrs/Rate | Rate | Amount |
|---|---|---|---|
| Virginia T. Harlan | 4.60 | 85.00 | $391.00 |
| Virginia T. Harlan | 0.10 | 0.00 | $0.00 |
| James H. Henderson | 284.45 | 450.00 | $128,002.50 |
| James H. Henderson | 11.60 | 0.00 | $0.00 |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | |
| ACE MOTOR ACCEPTANCE | ) | |
| CORPORATION, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| _____ | ) | Case No. 18-30426 |
| | ) | |
| ACE MOTOR ACCEPTANCE | ) | Chapter 11 |
| CORPORATION, | ) | |
| | ) | Adv. Pro. No. 18-03036 |
| Plaintiff, | ) | |
| | ) | |
| v | ) | |
| | ) | |
| MCCOY MOTORS, LLC; MCCOY MOTORS, | ) | |
| LLC d/b/a RIDE FAST; ROBERT MCCOY, JR.; | ) | |
| and MISTY MCCOY, | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**CERTIFICATE OF SERVICE**

      This is to certify that the undersigned has this day served the **DECLARATION OF COSTS AND ATTORNEYS FEES RELATED TO ENFORCEMENT OF ORDERS DATED JUNE 25 AND AUGUST 1, 2018** via ECF and/or email and first-class mail by depositing the same, enclosed in a postpaid, properly addressed wrapper, in an official depository under the exclusive care and custody of the United States Postal Service, said envelope being addressed as follows:

Robert McCoy, Jr.
3606 Highway 51
Fort Mill SC 29715

Robert McCoy, Jr.
11915 John K Hall Way
Charlotte NC 28277

Robert McCoy, Jr.
robmccoy@comporium.net
mccoymotors@live.com

Kris Lang
kharmonlang@gmail.com

Dated:  October 26, 2018.

**THE HENDERSON LAW FIRM**

  **/s/**James H. Henderson
James H. Henderson
State Bar No. 13536
1201 Harding Place
Charlotte NC 28204-2826
Telephone:      704.333.3444
Email:          henderson@title11.com