

FILED
U.S. Bankruptcy Court
of NC

NOV - 2 2018

Steven T. Salata, Clerk
Charlotte Division

Defense Exhibit 3

Report emailed to Robing Milestone on ACE/ McCoy

Customers Payments with addresses

Emailed June 27th, 2018

# Ace Motor Portfolio

On 06/27/2018 07:15 AM

| Customer Name | Tran Post Date | Tran Code Desc. | Total Collected | Tran Form | Portfolio Name | Tran Portfolio Name |
|---|---|---|---|---|---|---|
| JAMES BROWN | 05/04/2018 | Payment | $ | 238.50 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| JAMES BROWN | 05/18/2018 | Payment | $ | 238.50 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| JAMES BROWN | 06/01/2018 | Payment | $ | 227.00 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| JAMES BROWN | 06/15/2018 | Payment | $ | 238.50 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICIA BROWN | 05/04/2018 | Payment | $ | 228.95 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICIA BROWN | 05/18/2018 | Payment | $ | 228.95 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICIA BROWN | 06/08/2018 | Payment | $ | 228.95 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICIA BROWN | 06/15/2018 | Payment | $ | 228.95 Credit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| TIMOTHY BYERS | 05/03/2018 | Payment | $ | 238.22 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| TIMOTHY BYERS | 05/24/2018 | Payment | $ | 238.22 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| TIMOTHY BYERS | 06/07/2018 | Payment | $ | 238.22 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| TIMOTHY BYERS | 06/21/2018 | Payment | $ | 234.66 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| ANGEL CHAMBERS | 05/16/2018 | Payment | $ | 190.00 Cash | Ace Motor Acceptance | Ace Motor Acceptance |
| ANGEL CHAMBERS | 05/25/2018 | Payment | $ | 186.48 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| ANGEL CHAMBERS | 06/08/2018 | Payment | $ | 188.24 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| ANGEL CHAMBERS | 06/22/2018 | Payment | $ | 188.24 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 05/04/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 05/11/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 06/08/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Creditor |
|---|---|---|---|---|---|---|
| LARRY DIXON | 06/15/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 06/22/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 05/18/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 05/25/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 06/01/2018 | Payment | $ | 103.79 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 05/04/2018 | Payment | $ | 238.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 05/18/2018 | Payment | $ | 238.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 06/15/2018 | Payment | $ | 238.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LARRY DIXON | 06/01/2018 | Payment | $ | 238.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CEDRIC DOBIE | 05/07/2018 | Payment | $ | 160.00 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CEDRIC DOBIE | 05/17/2018 | Payment | $ | 208.45 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CEDRIC DOBIE | 06/07/2018 | Payment | $ | 208.45 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CEDRIC DOBIE | 06/15/2018 | Payment | $ | 105.00 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CEDRIC DOBIE | 06/22/2018 | Payment | $ | 105.00 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| REGGIE ERVIN | 05/03/2018 | Payment | $ | 238.05 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| REGGIE ERVIN | 05/17/2018 | Payment | $ | 238.05 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| REGGIE ERVIN | 05/31/2018 | Payment | $ | 238.05 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| REGGIE ERVIN | 06/14/2018 | Payment | $ | 238.05 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| ALMA GARCIA RUGERIO | 05/11/2018 | Payment | $ | 248.84 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| ALMA GARCIA RUGERIO | 05/25/2018 | Payment | $ | 248.84 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| ALMA GARCIA RUGERIO | 06/08/2018 | Payment | $ | 248.84 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Creditor | |
|---|---|---|---|---|---|---|
| ALMA GARCIA RUGERIO | 06/22/2018 | Payment | $ | 248.84 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| JOHN GREGORY | 05/02/2018 | Payment | $ | 0.02 Cash | Ace Motor Acceptance | Ace Motor Acceptance |
| JOHN GREGORY | 05/15/2018 | Payment | $ | 237.62 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| JOHN GREGORY | 06/26/2018 | Payment | $ | 237.62 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| JOHN GREGORY | 06/01/2018 | Payment | $ | 237.62 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| JOHN GREGORY | 06/12/2018 | Payment | $ | 237.62 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| VICKIE GROLL | 05/11/2018 | Payment | $ | 228.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| VICKIE GROLL | 06/22/2018 | Payment | $ | 228.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| VICKIE GROLL | 05/25/2018 | Payment | $ | 228.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| VICKIE GROLL | 06/08/2018 | Payment | $ | 228.37 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| VICKIE GROLL | 06/13/2018 | Payment | $ | 395.25 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PAUL HUFF | 06/09/2018 | Payment | $ | 395.25 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PAUL HUFF | 05/09/2018 | Payment | $ | 238.39 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PAUL HUFF | 05/11/2018 | Payment | $ | 238.39 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| MEGAN JACKSON | 05/25/2018 | Payment | $ | 238.39 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| MEGAN JACKSON | 06/08/2018 | Payment | $ | 238.39 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| MEGAN JACKSON | 06/22/2018 | Payment | $ | 238.34 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICE JONES | 05/05/2018 | Payment | $ | 238.34 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICE JONES | 05/21/2018 | Payment | $ | 238.34 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICE JONES | 06/02/2018 | Payment | $ | 238.34 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| PATRICE JONES | 06/16/2018 | Payment | $ | 238.34 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Creditor |
|---|---|---|---|---|---|
| AMBER LOCKLEAR | 05/04/2018 | Payment | $ | 170.98 Debit Card | Ace Motor Acceptance |
| AMBER LOCKLEAR | 05/18/2018 | Payment | $ | 170.98 Debit Card | Ace Motor Acceptance |
| AMBER LOCKLEAR | 06/01/2018 | Payment | $ | 170.98 Debit Card | Ace Motor Acceptance |
| AMBER LOCKLEAR | 06/15/2018 | Payment | $ | 170.98 Debit Card | Ace Motor Acceptance |
| RICHARD LOGAN | 05/05/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |
| RICHARD LOGAN | 05/11/2018 | Payment | $ | 197.64 Debit Card | Ace Motor Acceptance |
| RICHARD LOGAN | 05/12/2018 | Payment | $ | 197.94 Debit Card | Ace Motor Acceptance |
| RICHARD LOGAN | 06/22/2018 | Payment | $ | 247.94 Debit Card | Ace Motor Acceptance |
| RICHARD LOGAN | 05/25/2018 | Payment | $ | 247.94 Debit Card | Ace Motor Acceptance |
| RICHARD LOGAN | 06/08/2018 | Payment | $ | 247.94 Debit Card | Ace Motor Acceptance |
| KEVIN McDUFFIE | 05/12/2018 | Payment | $ | 238.35 Debit Card | Ace Motor Acceptance |
| KEVIN McDUFFIE | 05/03/2018 | Payment | $ | 238.35 Debit Card | Ace Motor Acceptance |
| KEVIN McDUFFIE | 06/01/2018 | Payment | $ | 238.35 Debit Card | Ace Motor Acceptance |
| KEVIN McDUFFIE | 06/15/2018 | Payment | $ | 238.35 Debit Card | Ace Motor Acceptance |
| ANTHONY MOORE | 05/11/2018 | Payment | $ | 238.48 Debit Card | Ace Motor Acceptance |
| ANTHONY MOORE | 06/22/2018 | Payment | $ | 238.48 Debit Card | Ace Motor Acceptance |
| ANTHONY MOORE | 06/08/2018 | Payment | $ | 234.48 Debit Card | Ace Motor Acceptance |
| ANTHONY MOORE | 06/15/2018 | Payment | $ | 5.00 Debit Card | Ace Motor Acceptance |
| ANTHONY MOORE | 05/25/2018 | Payment | $ | 238.48 Debit Card | Ace Motor Acceptance |
| DARRIAN PERRY | 05/04/2018 | Payment | $ | 199.62 Debit Card | Ace Motor Acceptance |
| DARRIAN PERRY | 06/14/2018 | Payment | $ | 199.62 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | Amount | Method | Creditor | Creditor |
|---|---|---|---|---|---|---|
| DARRIAN PERRY | 06/01/2018 | Payment | $ 199.62 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| DARRIAN PERRY | 05/17/2018 | Payment | $ 199.62 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| DALE RAMIREZ | 05/04/2018 | Payment | $ 88.65 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| DALE RAMIREZ | 05/18/2018 | Payment | $ 238.65 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| DALE RAMIREZ | 06/01/2018 | Payment | $ 238.65 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| DALE RAMIREZ | 06/15/2018 | Payment | $ 238.65 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| DALE RAMIREZ | 06/16/2018 | Payment | $ 238.65 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LACY RIGGINS | 05/14/2018 | Payment | $ 198.56 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LACY RIGGINS | 05/22/2018 | Payment | $ 198.56 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LACY RIGGINS | 06/08/2018 | Payment | $ 198.56 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| LACY RIGGINS | 05/25/2018 | Payment | $ 198.56 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| KEEYONA SHIPP | 05/09/2018 | Payment | $ 50.00 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| KEEYONA SHIPP | 06/18/2018 | Payment | $ 238.34 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| KEEYONA SHIPP | 05/29/2018 | Payment | $ 250.25 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| KEEYONA SHIPP | 06/06/2018 | Payment | $ 238.35 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| GLORIA STEVENS | 05/03/2018 | Payment | $ 328.97 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| GLORIA STEVENS | 06/04/2018 | Payment | $ 328.97 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CHARLES THORNTON | 05/04/2018 | Payment | $ 217.47 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CHARLES THORNTON | 06/15/2018 | Payment | $ 217.47 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| CHARLES THORNTON | 06/01/2018 | Payment | $ 217.47 | Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |

| Name | Date | Type | Amount | Method | Creditor |
|---|---|---|---|---|---|
| CHARLES THORNTON | 05/18/2018 | Payment | $ 217.47 | Debit Card | Ace Motor Acceptance |
| STEPHONE VALADEZ | 05/14/2018 | Payment | $ 237.54 | Debit Card | Ace Motor Acceptance |
| STEPHONE VALADEZ | 05/29/2018 | Payment | $ 237.54 | Debit Card | Ace Motor Acceptance |
| STEPHONE VALADEZ | 06/14/2018 | Payment | $ 237.54 | Debit Card | Ace Motor Acceptance |
| STEPHONE VALADEZ | 06/26/2018 | Payment | $ 237.54 | Debit Card | Ace Motor Acceptance |
| LATASHA WALLACE | 05/14/2018 | Payment | $ 210.00 | Cash | Ace Motor Acceptance |
| LATASHA WALLACE | 06/21/2018 | Payment | $ 207.96 | Debit Card | Ace Motor Acceptance |
| LATASHA WALLACE | 06/11/2018 | Payment | $ 208.00 | Debit Card | Ace Motor Acceptance |
| LATASHA WALLACE | 05/25/2018 | Payment | $ 207.96 | Debit Card | Ace Motor Acceptance |
| SALINA WEBB | 05/11/2018 | Payment | $ 254.97 | Debit Card | Ace Motor Acceptance |
| SALINA WEBB | 05/25/2018 | Payment | $ 254.97 | Debit Card | Ace Motor Acceptance |
| SALINA WEBB | 06/08/2018 | Payment | $ 254.97 | Debit Card | Ace Motor Acceptance |
| SALINA WEBB | 06/22/2018 | Payment | $ 254.97 | Debit Card | Ace Motor Acceptance |
| OSHALARIA CLYBURN | 05/03/2018 | Payment | $ 238.82 | Debit Card | Ace Motor Acceptance |
| OSHALARIA CLYBURN | 05/17/2018 | Payment | $ 238.82 | Debit Card | Ace Motor Acceptance |
| OSHALARIA CLYBURN | 05/31/2018 | Payment | $ 238.82 | Debit Card | Ace Motor Acceptance |
| OSHALARIA CLYBURN | 06/15/2018 | Payment | $ 240.00 | Cash | Ace Motor Acceptance |
| ASHIA HAGGINS | 05/10/2018 | Payment | $ 228.26 | Debit Card | Ace Motor Acceptance |
| ASHIA HAGGINS | 05/24/2018 | Payment | $ 228.26 | Debit Card | Ace Motor Acceptance |
| ASHIA HAGGINS | 06/11/2018 | Payment | $ 228.26 | Debit Card | Ace Motor Acceptance |
| ASHIA HAGGINS | 06/22/2018 | Payment | $ 228.26 | Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Company |
| --- | --- | --- | --- | --- | --- |
| LARRY HALLEY | 05/11/2018 | Payment | $ | 208.14 Debit Card | Ace Motor Acceptance |
| LARRY HALLEY | 05/25/2018 | Payment | $ | 208.14 Debit Card | Ace Motor Acceptance |
| LARRY HALLEY | 06/08/2018 | Payment | $ | 208.14 Debit Card | Ace Motor Acceptance |
| LARRY HALLEY | 06/22/2018 | Payment | $ | 208.14 Debit Card | Ace Motor Acceptance |
| FRANCES HARSEY | 05/03/2018 | Payment | $ | 348.66 Debit Card | Ace Motor Acceptance |
| FRANCES HARSEY | 05/04/2018 | Payment | $ | 348.66 Debit Card | Ace Motor Acceptance |
| FRANCES HARSEY | 06/01/2018 | Payment | $ | 348.66 Debit Card | Ace Motor Acceptance |
| JULIAN KELLY | 05/10/2018 | Payment | $ | 237.01 Debit Card | Ace Motor Acceptance |
| JULIAN KELLY | 06/26/2018 | Payment | $ | 237.01 Debit Card | Ace Motor Acceptance |
| JULIAN KELLY | 05/31/2018 | Payment | $ | 485.87 Debit Card | Ace Motor Acceptance |
| DAVID MINGO | 05/04/2018 | Payment | $ | 198.68 Debit Card | Ace Motor Acceptance |
| DAVID MINGO | 06/01/2018 | Payment | $ | 198.68 Debit Card | Ace Motor Acceptance |
| DAVID MINGO | 06/16/2018 | Payment | $ | 198.68 Debit Card | Ace Motor Acceptance |
| DAVID MINGO | 05/18/2018 | Payment | $ | 198.68 Debit Card | Ace Motor Acceptance |
| ANDREA SCHRADER | 05/11/2018 | Payment | $ | 202.58 Debit Card | Ace Motor Acceptance |
| ANDREA SCHRADER | 05/25/2018 | Payment | $ | 202.58 Debit Card | Ace Motor Acceptance |
| ANDREA SCHRADER | 06/08/2018 | Payment | $ | 202.58 Debit Card | Ace Motor Acceptance |
| ANDREA SCHRADER | 06/22/2018 | Payment | $ | 202.58 Debit Card | Ace Motor Acceptance |
| JIMMY SELLERS | 06/21/2018 | Payment | $ | 228.14 Debit Card | Ace Motor Acceptance |
| JIMMY SELLERS | 06/07/2018 | Payment | $ | 228.14 Debit Card | Ace Motor Acceptance |
| JIMMY SELLERS | 06/11/2018 | Payment | $ | 225.00 Cash | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Company |
|---|---|---|---|---|---|---|
| JIMMY SELLERS | 05/24/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| JIMMY SELLERS | 05/24/2018 | Payment | $ | 115.50 | Debit Card | Ace Motor Acceptance |
| JIMMY SELLERS | 05/24/2018 | Payment | $ | 200.00 | Debit Card | Ace Motor Acceptance |
| SHARIKA THORNWELL | 05/24/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| SHARIKA THORNWELL | 05/03/2018 | Payment | $ | 199.41 | Debit Card | Ace Motor Acceptance |
| SHARIKA THORNWELL | 05/17/2018 | Payment | $ | 199.41 | Debit Card | Ace Motor Acceptance |
| SHARIKA THORNWELL | 05/31/2018 | Payment | $ | 199.41 | Debit Card | Ace Motor Acceptance |
| SHARIKA THORNWELL | 06/14/2018 | Payment | $ | 199.41 | Debit Card | Ace Motor Acceptance |
| JOSHUA THREATT | 05/04/2018 | Payment | $ | 158.88 | Debit Card | Ace Motor Acceptance |
| JOSHUA THREATT | 06/04/2018 | Payment | $ | 166.82 | Debit Card | Ace Motor Acceptance |
| JOSHUA THREATT | 06/22/2018 | Payment | $ | 163.00 | Debit Card | Ace Motor Acceptance |
| JOSHUA THREATT | 06/15/2018 | Payment | $ | 163.00 | Debit Card | Ace Motor Acceptance |
| VOEUN VOEUTH | 05/04/2018 | Payment | $ | 238.88 | Debit Card | Ace Motor Acceptance |
| VOEUN VOEUTH | 05/17/2018 | Payment | $ | 238.88 | Debit Card | Ace Motor Acceptance |
| VOEUN VOEUTH | 05/31/2018 | Payment | $ | 238.88 | Debit Card | Ace Motor Acceptance |
| VOEUN VOEUTH | 06/14/2018 | Payment | $ | 238.88 | Debit Card | Ace Motor Acceptance |
| MATTIE WOODLEY | 05/04/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| MATTIE WOODLEY | 05/21/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| MATTIE WOODLEY | 06/01/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| MATTIE WOODLEY | 06/15/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 05/08/2018 | Payment | $ | 237.28 | Debit Card | Ace Motor Acceptance |

| Name | Date | | | | | |
|---|---|---|---|---|---|---|
| ANGELA MACKEY | 05/18/2018 | Payment | $ | 237.28 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 06/02/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 06/02/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 06/02/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 06/04/2018 | Payment | $ | 37.28 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 06/04/2018 | Payment | $ | 237.28 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 06/14/2018 | Payment | $ | 237.28 | Debit Card | Ace Motor Acceptance |
| ANGELA MACKEY | 06/15/2018 | Payment | $ | 237.28 | Debit Card | Ace Motor Acceptance |
| SHONTAVIA KIRKLAND | 05/04/2018 | Payment | $ | 218.27 | Debit Card | Ace Motor Acceptance |
| SHONTAVIA KIRKLAND | 05/18/2018 | Payment | $ | 218.27 | Debit Card | Ace Motor Acceptance |
| KIRKLAND SHONTAVIA | 06/15/2018 | Payment | $ | 218.27 | Debit Card | Ace Motor Acceptance |
| SHONTAVIA KIRKLAND | 06/01/2018 | Payment | $ | 218.27 | Debit Card | Ace Motor Acceptance |
| SANDY MCALLISTER | 05/09/2018 | Payment | $ | 247.78 | Debit Card | Ace Motor Acceptance |
| SANDY MCALLISTER | 05/23/2018 | Payment | $ | 247.78 | Debit Card | Ace Motor Acceptance |
| SANDY MCALLISTER | 06/06/2018 | Payment | $ | 247.78 | Debit Card | Ace Motor Acceptance |
| SANDY MCALLISTER | 06/20/2018 | Payment | $ | 247.78 | Debit Card | Ace Motor Acceptance |
| KEITH HARMON | 05/11/2018 | Payment | $ | 237.43 | Debit Card | Ace Motor Acceptance |
| KEITH HARMON | 06/22/2018 | Payment | $ | 237.43 | Debit Card | Ace Motor Acceptance |
| KEITH HARMON | 06/08/2018 | Payment | $ | 237.43 | Debit Card | Ace Motor Acceptance |
| KEITH HARMON | 05/25/2018 | Payment | $ | 237.43 | Debit Card | Ace Motor Acceptance |
| ROBYN POTTS | 05/09/2018 | Payment | $ | 228.87 | Debit Card | Ace Motor Acceptance |
| ROBYN POTTS | 06/20/2018 | Payment | $ | 228.87 | Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Company |
|---|---|---|---|---|---|---|
| ROBYN POTTS | 06/06/2018 | Payment | $ | 228.87 | Debit Card | Ace Motor Acceptance |
| ROBYN POTTS | 05/23/2018 | Payment | $ | 228.87 | Debit Card | Ace Motor Acceptance |
| KIMBERLY JOHNSON | 05/04/2018 | Payment | $ | 208.41 | Debit Card | Ace Motor Acceptance |
| KIMBERLY JOHNSON | 05/18/2018 | Payment | $ | 208.41 | Debit Card | Ace Motor Acceptance |
| KIMBERLY JOHNSON | 06/01/2018 | Payment | $ | 208.41 | Debit Card | Ace Motor Acceptance |
| KIMBERLY JOHNSON | 06/15/2018 | Payment | $ | 208.41 | Debit Card | Ace Motor Acceptance |
| TICARA HARRIS | 05/03/2018 | Payment | $ | 237.17 | Debit Card | Ace Motor Acceptance |
| TICARA HARRIS | 05/24/2018 | Payment | $ | 237.17 | Debit Card | Ace Motor Acceptance |
| TICARA HARRIS | 06/07/2018 | Payment | $ | 237.17 | Debit Card | Ace Motor Acceptance |
| TICARA HARRIS | 06/21/2018 | Payment | $ | 237.17 | Debit Card | Ace Motor Acceptance |
| LATONYA HICKS | 05/11/2018 | Payment | $ | 236.83 | Debit Card | Ace Motor Acceptance |
| LATONYA HICKS | 05/25/2018 | Payment | $ | 236.83 | Debit Card | Ace Motor Acceptance |
| LATONYA HICKS | 06/22/2018 | Payment | $ | 236.83 | Debit Card | Ace Motor Acceptance |
| LATONYA HICKS | 06/08/2018 | Payment | $ | 236.83 | Debit Card | Ace Motor Acceptance |
| JESSICA EVANS | 05/11/2018 | Payment | $ | 237.53 | Debit Card | Ace Motor Acceptance |
| JESSICA EVANS | 05/25/2018 | Payment | $ | 237.53 | Debit Card | Ace Motor Acceptance |
| JESSICA EVANS | 06/22/2018 | Payment | $ | 237.53 | Debit Card | Ace Motor Acceptance |
| JESSICA EVANS | 06/08/2018 | Payment | $ | 237.53 | Debit Card | Ace Motor Acceptance |
| ALICHIA SINGLETON | 05/11/2018 | Payment | $ | 237.84 | Debit Card | Ace Motor Acceptance |
| ALICHIA SINGLETON | 06/21/2018 | Payment | $ | 237.84 | Debit Card | Ace Motor Acceptance |
| ALICHIA SINGLETON | 06/07/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Payee | |
|---|---|---|---|---|---|---|---|
| ALICHIA SINGLETON | 06/07/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| ALICHIA SINGLETON | 06/07/2018 | Payment | $ | 337.57 | Debit Card | Ace Motor | Acceptance |
| NATANIEL GILLISPIE | 05/11/2018 | Payment | $ | 236.11 | Debit Card | Ace Motor | Acceptance |
| NATANIEL GILLISPIE | 05/25/2018 | Payment | $ | 236.11 | Debit Card | Ace Motor | Acceptance |
| NATANIEL GILLISPIE | 06/08/2018 | Payment | $ | 236.11 | Debit Card | Ace Motor | Acceptance |
| NATANIEL GILLISPIE | 06/21/2018 | Payment | $ | 236.11 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 05/03/2018 | Payment | $ | 68.93 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 05/11/2018 | Payment | $ | 237.93 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 05/26/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 05/26/2018 | Payment | $ | 25.00 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 06/02/2018 | Payment | $ | 25.00 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 06/02/2018 | Payment | $ | 46.00 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 06/06/2018 | Payment | $ | 40.00 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 06/07/2018 | Payment | $ | 59.13 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 06/14/2018 | Payment | $ | 237.93 | Debit Card | Ace Motor | Acceptance |
| BRYTARIAN FERGUSON | 06/22/2018 | Payment | $ | 237.93 | Debit Card | Ace Motor | Acceptance |
| BRANDON WILKS | 05/04/2018 | Payment | $ | 236.46 | Debit Card | Ace Motor | Acceptance |
| BRANDON WILKS | 05/18/2018 | Payment | $ | 236.46 | Debit Card | Ace Motor | Acceptance |
| BRANDON WILKS | 06/01/2018 | Payment | $ | 236.46 | Debit Card | Ace Motor | Acceptance |
| BRANDON WILKS | 06/15/2018 | Payment | $ | 240.00 | Cash | Ace Motor | Acceptance |
| CHERITA GAYMON | 05/23/2018 | Payment | $ | 15,833.53 | Check | Ace Motor | Acceptance |

| Name | Date | Type | | Amount | | |
|---|---|---|---|---|---|---|
| ANGELA MOBLEY | 05/10/2018 | Payment | $ | 439.00 Debit Card | Ace Motor | Acceptance |
| ANGELA MOBLEY | 06/14/2018 | Payment | $ | 440.00 Debit Card | Ace Motor | Acceptance |
| BRITTANY MOORE | 05/10/2018 | Payment | $ | 237.97 Debit Card | Ace Motor | Acceptance |
| BRITTANY MOORE | 06/21/2018 | Payment | $ | 237.97 Debit Card | Ace Motor | Acceptance |
| BRITTANY MOORE | 06/07/2018 | Payment | $ | 237.97 Debit Card | Ace Motor | Acceptance |
| BRITTANY MOORE | 05/24/2018 | Payment | $ | 237.97 Debit Card | Ace Motor | Acceptance |
| WENDY STYWALT | 05/03/2018 | Payment | $ | 197.93 Debit Card | Ace Motor | Acceptance |
| WENDY STYWALT | 06/22/2018 | Payment | $ | 197.93 Debit Card | Ace Motor | Acceptance |
| WENDY STYWALT | 06/08/2018 | Payment | $ | 197.93 Debit Card | Ace Motor | Acceptance |
| WENDY STYWALT | 05/17/2018 | Payment | $ | 197.93 Debit Card | Ace Motor | Acceptance |
| LORI THOMAS | 05/11/2018 | Payment | $ | 237.55 Debit Card | Ace Motor | Acceptance |
| LORI THOMAS | 06/22/2018 | Payment | $ | 237.55 Debit Card | Ace Motor | Acceptance |
| LORI THOMAS | 06/08/2018 | Payment | $ | 237.55 Debit Card | Ace Motor | Acceptance |
| LORI THOMAS | 05/25/2018 | Payment | $ | 237.55 Debit Card | Ace Motor | Acceptance |
| KEELY WARREN | 06/20/2018 | Payment | $ | 82.11 Debit Card | Ace Motor | Acceptance |
| KEELY WARREN | 05/22/2018 | Payment | $ | 5,102.65 Check | Ace Motor | Acceptance |
| EBONI HEMPHILL | 05/11/2018 | Payment | $ | 238.59 Debit Card | Ace Motor | Acceptance |
| EBONI HEMPHILL | 06/06/2018 | Payment | $ | 238.59 Debit Card | Ace Motor | Acceptance |
| EBONI HEMPHILL | 06/22/2018 | Payment | $ | 238.59 Debit Card | Ace Motor | Acceptance |
| EBONI HEMPHILL | 05/25/2018 | Payment | $ | 238.59 Debit Card | Ace Motor | Acceptance |
| EMMA CALDWELL | 05/04/2018 | Payment | $ | 237.13 Debit Card | Ace Motor | Acceptance |

| Name | Date | Type | | Amount | Description |
|---|---|---|---|---|---|
| EMMA CALDWELL | 05/18/2018 | Payment | $ | 237.13 | Debit Card | Ace Motor Acceptance |
| EMMA CALDWELL | 06/15/2018 | Payment | $ | 184.15 | Debit Card | Ace Motor Acceptance |
| EMMA CALDWELL | 06/15/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| EMMA CALDWELL | 06/15/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| EMMA CALDWELL | 06/15/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| RAHEEMAH WILLIAMS | 05/11/2018 | Payment | $ | 237.67 | Debit Card | Ace Motor Acceptance |
| RAHEEMAH WILLIAMS | 05/25/2018 | Payment | $ | 237.67 | Debit Card | Ace Motor Acceptance |
| RAHEEMAH WILLIAMS | 06/22/2018 | Payment | $ | 237.67 | Debit Card | Ace Motor Acceptance |
| RAHEEMAH WILLIAMS | 06/08/2018 | Payment | $ | 237.67 | Debit Card | Ace Motor Acceptance |
| QUATARIUS HOPE | 05/08/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor Acceptance |
| QUATARIUS HOPE | 05/08/2018 | Payment | $ | 188.76 | Debit Card | Ace Motor Acceptance |
| QUATARIUS HOPE | 05/18/2018 | Payment | $ | 238.76 | Debit Card | Ace Motor Acceptance |
| QUATARIUS HOPE | 06/01/2018 | Payment | $ | 238.76 | Debit Card | Ace Motor Acceptance |
| QUATARIUS HOPE | 06/14/2018 | Payment | $ | 238.76 | Debit Card | Ace Motor Acceptance |
| QUATARIUS HOPE | 06/15/2018 | Payment | $ | 238.76 | Debit Card | Ace Motor Acceptance |
| JACQUELINE ROYAL | 05/09/2018 | Payment | $ | 237.73 | Debit Card | Ace Motor Acceptance |
| JACQUELINE ROYAL | 05/23/2018 | Payment | $ | 237.73 | Debit Card | Ace Motor Acceptance |
| JACQUELINE ROYAL | 06/22/2018 | Payment | $ | 237.73 | Debit Card | Ace Motor Acceptance |
| JACQUELINE ROYAL | 06/06/2018 | Payment | $ | 237.73 | Debit Card | Ace Motor Acceptance |
| MICHAEL CAMPBELL | 05/04/2018 | Payment | $ | 237.11 | Debit Card | Ace Motor Acceptance |
| MICHAEL CAMPBELL | 05/18/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Payee | |
|---|---|---|---|---|---|---|---|
| MICHAEL CAMPBELL | 06/01/2018 | Payment | $ | 250.00 | Debit Card | Ace Motor | Acceptance |
| MICHAEL CAMPBELL | 06/08/2018 | Payment | $ | 131.42 | Debit Card | Ace Motor | Acceptance |
| MICHAEL CAMPBELL | 06/15/2018 | Payment | $ | 237.11 | Debit Card | Ace Motor | Acceptance |
| BRIAN DUFF | 05/04/2018 | Payment | $ | 237.15 | Debit Card | Ace Motor | Acceptance |
| BRIAN DUFF | 05/18/2018 | Payment | $ | 237.15 | Debit Card | Ace Motor | Acceptance |
| BRIAN DUFF | 06/01/2018 | Payment | $ | 237.15 | Debit Card | Ace Motor | Acceptance |
| BRIAN DUFF | 06/15/2018 | Payment | $ | 237.15 | Debit Card | Ace Motor | Acceptance |
| SHYQUELLA KIDD | 05/09/2018 | Payment | $ | 237.01 | Debit Card | Ace Motor | Acceptance |
| SHYQUELLA KIDD | 05/23/2018 | Payment | $ | 237.01 | Debit Card | Ace Motor | Acceptance |
| SHYQUELLA KIDD | 06/06/2018 | Payment | $ | 237.01 | Debit Card | Ace Motor | Acceptance |
| SHYQUELLA KIDD | 06/07/2018 | Payment | $ | 237.01 | Debit Card | Ace Motor | Acceptance |
| SHYQUELLA KIDD | 06/20/2018 | Payment | $ | 237.01 | Debit Card | Ace Motor | Acceptance |
| KIERRA RIVERS | 06/08/2018 | Payment | $ | 238.64 | Debit Card | Ace Motor | Acceptance |
| KIERRA RIVERS | 06/22/2018 | Payment | $ | 238.64 | Debit Card | Ace Motor | Acceptance |
| KIERRA RIVERS | 05/25/2018 | Payment | $ | 238.64 | Debit Card | Ace Motor | Acceptance |
| KESHAWN WADE | 06/25/2018 | Payment | $ | 227.01 | Debit Card | Ace Motor | Acceptance |
| KESHAWN WADE | 06/15/2018 | Payment | $ | 238.36 | Debit Card | Ace Motor | Acceptance |
| KESHAWN WADE | 06/18/2018 | Payment | $ | 238.36 | Debit Card | Ace Motor | Acceptance |
| KESHAWN WADE | 05/25/2018 | Payment | $ | 227.01 | Debit Card | Ace Motor | Acceptance |
| KESHAWN WADE | 05/18/2018 | Payment | $ | 227.01 | Debit Card | Ace Motor | Acceptance |
| TERRY JOLLY | 05/03/2018 | Payment | $ | 445.86 | Debit Card | Ace Motor | Acceptance |

| Name | Date | Type | | Amount | Creditor |
| --- | --- | --- | --- | --- | --- |
| TERRY JOLLY | 06/04/2018 | Payment | $ | 445.86 Debit Card | Ace Motor Acceptance |
| TARENA MOORE | 05/03/2018 | Payment | $ | 245.00 Debit Card | Ace Motor Acceptance |
| TARENA MOORE | 05/18/2018 | Payment | $ | 200.00 Debit Card | Ace Motor Acceptance |
| TARENA MOORE | 05/31/2018 | Payment | $ | 218.56 Debit Card | Ace Motor Acceptance |
| TARENA MOORE | 06/22/2018 | Payment | $ | 251.40 Debit Card | Ace Motor Acceptance |
| BRITTANY DAY | 05/04/2018 | Payment | $ | 199.22 Debit Card | Ace Motor Acceptance |
| BRITTANY DAY | 05/19/2018 | Payment | $ | 199.22 Debit Card | Ace Motor Acceptance |
| BRITTANY DAY | 06/02/2018 | Payment | $ | 199.22 Debit Card | Ace Motor Acceptance |
| BRITTANY DAY | 06/16/2018 | Payment | $ | 199.22 Debit Card | Ace Motor Acceptance |
| JENNIFER SEARS | 05/11/2018 | Payment | $ | 228.38 Debit Card | Ace Motor Acceptance |
| JENNIFER SEARS | 06/22/2018 | Payment | $ | 237.67 Debit Card | Ace Motor Acceptance |
| JENNIFER SEARS | 06/22/2018 | Payment | $ | 228.38 Debit Card | Ace Motor Acceptance |
| JENNIFER SEARS | 06/12/2018 | Payment | $ | 228.38 Debit Card | Ace Motor Acceptance |
| JENNIFER SEARS | 05/25/2018 | Payment | $ | 228.38 Debit Card | Ace Motor Acceptance |
| KENDARIOUS BEAVERS | 05/11/2018 | Payment | $ | 198.04 Debit Card | Ace Motor Acceptance |
| KENDARIOUS BEAVERS | 06/22/2018 | Payment | $ | 198.04 Debit Card | Ace Motor Acceptance |
| KENDARIOUS BEAVERS | 06/08/2018 | Payment | $ | 198.04 Debit Card | Ace Motor Acceptance |
| KENDARIOUS BEAVERS | 05/25/2018 | Payment | $ | 198.04 Debit Card | Ace Motor Acceptance |
| BRADLEY ROSARIO | 05/04/2018 | Payment | $ | 239.76 Debit Card | Ace Motor Acceptance |
| BRADLEY ROSARIO | 05/10/2018 | Payment | $ | 239.76 Debit Card | Ace Motor Acceptance |
| BRADLEY ROSARIO | 06/21/2018 | Payment | $ | 239.76 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Company |
|---|---|---|---|---|---|---|
| BRADLEY ROSARIO | 05/24/2018 | Payment | $ | 239.76 | Debit Card | Ace Motor Acceptance |
| BRADLEY ROSARIO | 06/07/2018 | Payment | $ | 239.76 | Debit Card | Ace Motor Acceptance |
| TENEKE CRUZADO | 05/11/2018 | Payment | $ | 248.84 | Debit Card | Ace Motor Acceptance |
| TENEKE CRUZADO | 05/25/2018 | Payment | $ | 248.02 | Debit Card | Ace Motor Acceptance |
| TENEKE CRUZADO | 06/08/2018 | Payment | $ | 248.02 | Debit Card | Ace Motor Acceptance |
| TENEKE CRUZADO | 06/26/2018 | Payment | $ | 247.20 | Debit Card | Ace Motor Acceptance |
| TRUMALE CHERRY | 05/11/2018 | Payment | $ | 219.41 | Debit Card | Ace Motor Acceptance |
| TRUMALE CHERRY | 06/22/2018 | Payment | $ | 219.41 | Debit Card | Ace Motor Acceptance |
| TRUMALE CHERRY | 06/08/2018 | Payment | $ | 219.41 | Debit Card | Ace Motor Acceptance |
| TRUMALE CHERRY | 05/25/2018 | Payment | $ | 219.41 | Debit Card | Ace Motor Acceptance |
| STEPHANIE THOMPSON | 05/07/2018 | Payment | $ | 197.69 | Debit Card | Ace Motor Acceptance |
| STEPHANIE THOMPSON | 05/15/2018 | Payment | $ | 199.23 | Debit Card | Ace Motor Acceptance |
| STEPHANIE THOMPSON | 05/29/2018 | Payment | $ | 199.23 | Debit Card | Ace Motor Acceptance |
| STEPHANIE THOMPSON | 06/11/2018 | Payment | $ | 199.23 | Debit Card | Ace Motor Acceptance |
| STEPHANIE THOMPSON | 06/25/2018 | Payment | $ | 199.23 | Debit Card | Ace Motor Acceptance |
| KENNETH HAWKINS | 05/04/2018 | Payment | $ | 188.92 | Debit Card | Ace Motor Acceptance |
| KENNETH HAWKINS | 06/15/2018 | Payment | $ | 188.92 | Debit Card | Ace Motor Acceptance |
| KENNETH HAWKINS | 06/01/2018 | Payment | $ | 188.92 | Debit Card | Ace Motor Acceptance |
| KENNETH HAWKINS | 05/19/2018 | Payment | $ | 188.92 | Debit Card | Ace Motor Acceptance |
| DRACARIUS STEWART | 05/03/2018 | Payment | $ | 208.56 | Debit Card | Ace Motor Acceptance |
| DRACARIUS STEWART | 05/17/2018 | Payment | $ | 208.56 | Debit Card | Ace Motor Acceptance |

| Name | Date | | | Amount | | |
| --- | --- | --- | --- | --- | --- | --- |
| DRACARIUS STEWART | 05/31/2018 | Payment | $ | 208.56 | Debit Card | Ace Motor Acceptance |
| DRACARIUS STEWART | 06/13/2018 | Payment | $ | 209.00 | Debit Card | Ace Motor Acceptance |
| DRACARIUS STEWART | 06/26/2018 | Payment | $ | 208.56 | Debit Card | Ace Motor Acceptance |
| CECILIA MARTINO | 05/10/2018 | Payment | $ | 249.55 | Debit Card | Ace Motor Acceptance |
| CECILIA MARTINO | 06/01/2018 | Payment | $ | 249.55 | Debit Card | Ace Motor Acceptance |
| CECILIA MARTINO | 06/07/2018 | Payment | $ | 249.55 | Debit Card | Ace Motor Acceptance |
| CECILIA MARTINO | 06/22/2018 | Payment | $ | 249.55 | Debit Card | Ace Motor Acceptance |
| JASON WILKINS | 05/04/2018 | Payment | $ | 238.24 | Debit Card | Ace Motor Acceptance |
| JASON WILKINS | 05/18/2018 | Payment | $ | 238.24 | Debit Card | Ace Motor Acceptance |
| JASON WILKINS | 06/01/2018 | Payment | $ | 238.24 | Debit Card | Ace Motor Acceptance |
| JASON WILKINS | 06/15/2018 | Payment | $ | 238.24 | Debit Card | Ace Motor Acceptance |
| SETERRIA PERRY | 05/08/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| SETERRIA PERRY | 05/23/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| SETERRIA PERRY | 06/05/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| SETERRIA PERRY | 06/19/2018 | Payment | $ | 198.40 | Debit Card | Ace Motor Acceptance |
| JOHNNY BIVENS | 05/10/2018 | Payment | $ | 238.42 | Debit Card | Ace Motor Acceptance |
| JOHNNY BIVENS | 06/08/2018 | Payment | $ | 238.42 | Debit Card | Ace Motor Acceptance |
| JOHNNY BIVENS | 06/09/2018 | Payment | $ | 238.42 | Debit Card | Ace Motor Acceptance |
| JOHNNY BIVENS | 06/22/2018 | Payment | $ | 238.42 | Debit Card | Ace Motor Acceptance |
| JOHNNY BIVENS | 05/25/2018 | Payment | $ | 238.42 | Debit Card | Ace Motor Acceptance |
| MICHAEL KENDRICK | 05/17/2018 | Payment | $ | 237.54 | Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Creditor |
|---|---|---|---|---|---|
| MICHAEL KENDRICK | 05/30/2018 | Payment | $ | 237.54 Debit Card | Ace Motor Acceptance |
| MICHAEL KENDRICK | 06/08/2018 | Payment | $ | 237.54 Debit Card | Ace Motor Acceptance |
| MICHAEL KENDRICK | 06/26/2018 | Payment | $ | 237.54 Debit Card | Ace Motor Acceptance |
| NATASHA SEAMON | 05/11/2018 | Payment | $ | 167.55 Debit Card | Ace Motor Acceptance |
| NATASHA SEAMON | 05/25/2018 | Payment | $ | 167.55 Debit Card | Ace Motor Acceptance |
| NATASHA SEAMON | 06/08/2018 | Payment | $ | 167.55 Debit Card | Ace Motor Acceptance |
| NATASHA SEAMON | 06/22/2018 | Payment | $ | 167.55 Debit Card | Ace Motor Acceptance |
| JAMES CARR | 05/11/2018 | Payment | $ | 298.20 Debit Card | Ace Motor Acceptance |
| JAMES CARR | 06/08/2018 | Payment | $ | 298.20 Debit Card | Ace Motor Acceptance |
| JAMES CARR | 06/22/2018 | Payment | $ | 298.20 Debit Card | Ace Motor Acceptance |
| JAMES CARR | 05/25/2018 | Payment | $ | 298.20 Debit Card | Ace Motor Acceptance |
| ALEXIS PRINCE | 05/11/2018 | Payment | $ | 175.26 Debit Card | Ace Motor Acceptance |
| ALEXIS PRINCE | 05/25/2018 | Payment | $ | 175.26 Debit Card | Ace Motor Acceptance |
| ALEXIS PRINCE | 06/22/2018 | Payment | $ | 175.26 Debit Card | Ace Motor Acceptance |
| ALEXIS PRINCE | 06/08/2018 | Payment | $ | 175.26 Debit Card | Ace Motor Acceptance |
| SHERRY VAUGHN | 05/02/2018 | Payment | $ | 158.33 Debit Card | Ace Motor Acceptance |
| SHERRY VAUGHN | 05/15/2018 | Payment | $ | 158.33 Debit Card | Ace Motor Acceptance |
| SHERRY VAUGHN | 05/29/2018 | Payment | $ | 158.33 Debit Card | Ace Motor Acceptance |
| SHERRY VAUGHN | 06/12/2018 | Payment | $ | 158.33 Debit Card | Ace Motor Acceptance |
| SHERRY VAUGHN | 06/26/2018 | Payment | $ | 158.33 Debit Card | Ace Motor Acceptance |
| SHATAVIA WASHINGTON | 05/03/2018 | Payment | $ | 239.07 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | Amount | | Company |
|---|---|---|---|---|---|
| SHATAVIA WASHINGTON | 05/25/2018 | Payment | $ | 240.00 Debit Card | Ace Motor Acceptance |
| SHATAVIA WASHINGTON | 06/08/2018 | Payment | $ | 237.14 Debit Card | Ace Motor Acceptance |
| SHATAVIA WASHINGTON | 06/22/2018 | Payment | $ | 239.07 Debit Card | Ace Motor Acceptance |
| JERALDINE PINEDO | 05/03/2018 | Payment | $ | 237.34 Debit Card | Ace Motor Acceptance |
| JERALDINE PINEDO | 05/17/2018 | Payment | $ | 237.34 Debit Card | Ace Motor Acceptance |
| JERALDINE PINEDO | 05/31/2018 | Payment | $ | 237.74 Debit Card | Ace Motor Acceptance |
| JERALDINE PINEDO | 06/14/2018 | Payment | $ | 237.34 Debit Card | Ace Motor Acceptance |
| DURRICK BREAZEALE | 05/04/2018 | Payment | $ | 238.04 Debit Card | Ace Motor Acceptance |
| DURRICK BREAZEALE | 05/18/2018 | Payment | $ | 218.31 Debit Card | Ace Motor Acceptance |
| DURRICK BREAZEALE | 06/01/2018 | Payment | $ | 198.58 Debit Card | Ace Motor Acceptance |
| DURRICK BREAZEALE | 06/15/2018 | Payment | $ | 218.31 Debit Card | Ace Motor Acceptance |
| JOVON BERRY | 05/22/2018 | Payment | $ | 148.99 Debit Card | Ace Motor Acceptance |
| JOVON BERRY | 06/02/2018 | Payment | $ | 149.00 Debit Card | Ace Motor Acceptance |
| JOVON BERRY | 06/11/2018 | Payment | $ | 45.00 Debit Card | Ace Motor Acceptance |
| JOVON BERRY | 06/14/2018 | Payment | $ | 76.08 Debit Card | Ace Motor Acceptance |
| JOVON BERRY | 06/14/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |
| WILLIAM CLYBURN | 05/03/2018 | Payment | $ | 238.12 Debit Card | Ace Motor Acceptance |
| WILLIAM CLYBURN | 06/21/2018 | Payment | $ | 200.00 Debit Card | Ace Motor Acceptance |
| WILLIAM CLYBURN | 05/31/2018 | Payment | $ | 251.00 Debit Card | Ace Motor Acceptance |
| WILLIAM CLYBURN | 06/14/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |
| WILLIAM CLYBURN | 06/21/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Payee |
|---|---|---|---|---|---|---|
| BERNARD DENNIS | 05/05/2018 | Payment | $ | 300.00 Cash | Ace Motor Acceptance |
| BERNARD DENNIS | 06/09/2018 | Payment | $ | 250.00 Debit Card | Ace Motor Acceptance |
| BERNARD DENNIS | 06/14/2018 | Payment | $ | 296.38 Debit Card | Ace Motor Acceptance |
| BERNARD DENNIS | 06/14/2018 | Payment | $ | 53.25 Debit Card | Ace Motor Acceptance |
| BERNARD DENNIS | 06/01/2018 | Payment | $ | 307.00 Debit Card | Ace Motor Acceptance |
| TAMMY HESTER-PRIMUS | 05/04/2018 | Payment | $ | 238.04 Debit Card | Ace Motor Acceptance |
| TAMMY HESTER-PRIMUS | 06/22/2018 | Payment | $ | 238.04 Debit Card | Ace Motor Acceptance |
| TAMMY HESTER-PRIMUS | 05/22/2018 | Payment | $ | 238.04 Debit Card | Ace Motor Acceptance |
| TAMMY HESTER-PRIMUS | 06/04/2018 | Payment | $ | 242.99 Debit Card | Ace Motor Acceptance |
| TAMMY HESTER-PRIMUS | 06/12/2018 | Payment | $ | 238.04 Debit Card | Ace Motor Acceptance |
| TAMMY HESTER-PRIMUS | 05/02/2018 | Payment | $ | 238.19 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 05/14/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 05/19/2018 | Payment | $ | 240.04 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 05/25/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 06/22/2018 | Payment | $ | 238.19 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 06/23/2018 | Payment | $ | 238.19 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 06/08/2018 | Payment | $ | 238.19 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 05/28/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 05/28/2018 | Payment | $ | 25.00 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 06/01/2018 | Payment | $ | 112.00 Debit Card | Ace Motor Acceptance |
| ZARON LANEY | 06/02/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Company |
|---|---|---|---|---|---|
| A BREONA MCCORKLE | 05/03/2018 | Payment | $ | 237.70 Debit Card | Ace Motor Acceptance |
| A BREONA MCCORKLE | 06/07/2018 | Payment | $ | 237.70 Debit Card | Ace Motor Acceptance |
| A BREONA MCCORKLE | 05/17/2018 | Payment | $ | 237.70 Debit Card | Ace Motor Acceptance |
| AUSTIN ROBERTSON | 05/11/2018 | Payment | $ | 200.00 Debit Card | Ace Motor Acceptance |
| AUSTIN ROBERTSON | 06/15/2018 | Payment | $ | 200.00 Cash | Ace Motor Acceptance |
| AUSTIN ROBERTSON | 06/01/2018 | Payment | $ | 200.00 Debit Card | Ace Motor Acceptance |
| RANDY WHIPPLE | 05/04/2018 | Payment | $ | 239.00 Debit Card | Ace Motor Acceptance |
| RANDY WHIPPLE | 06/14/2018 | Payment | $ | 478.00 Debit Card | Ace Motor Acceptance |
| RANDY WHIPPLE | 05/21/2018 | Payment | $ | 460.00 Debit Card | Ace Motor Acceptance |
| NATASHA CHAMBERS | 05/11/2018 | Payment | $ | 227.52 Debit Card | Ace Motor Acceptance |
| NATASHA CHAMBERS | 06/07/2018 | Payment | $ | 238.90 Debit Card | Ace Motor Acceptance |
| NATASHA CHAMBERS | 06/21/2018 | Payment | $ | 238.90 Debit Card | Ace Motor Acceptance |
| JOHN CLINTON | 05/07/2018 | Payment | $ | 237.73 Debit Card | Ace Motor Acceptance |
| JOHN CLINTON | 05/30/2018 | Payment | $ | 0.24 Cash | Ace Motor Acceptance |
| JOHN CLINTON | 06/07/2018 | Payment | $ | 237.73 Debit Card | Ace Motor Acceptance |
| JOHN CLINTON | 05/28/2018 | Payment | $ | 237.00 Debit Card | Ace Motor Acceptance |
| JOHN CLINTON | 05/29/2018 | Payment | $ | 237.00 Debit Card | Ace Motor Acceptance |
| JOHN CLINTON | 05/29/2018 | Payment | $ | 25.00 Debit Card | Ace Motor Acceptance |
| JOHN CLINTON | 05/12/2018 | Payment | $ | 237.73 Debit Card | Ace Motor Acceptance |
| JASMINE COUSAR | 05/10/2018 | Payment | $ | 44.44 Debit Card | Ace Motor Acceptance |
| JASMINE COUSAR | 05/10/2018 | Payment | $ | 260.00 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount / Method | Company | |
|---|---|---|---|---|---|---|
| JASMINE COUSAR | 05/15/2018 | Payment | $ | 25.00 Debit Card | Ace Motor | Acceptance |
| JASMINE COUSAR | 06/08/2018 | Payment | $ | 220.00 Debit Card | Ace Motor | Acceptance |
| JASMINE COUSAR | 06/23/2018 | Payment | $ | 223.00 Debit Card | Ace Motor | Acceptance |
| JASMINE COUSAR | 05/15/2018 | Payment | $ | 21.95 Debit Card | Ace Motor | Acceptance |
| JASMINE COUSAR | 05/25/2018 | Payment | $ | 217.01 Debit Card | Ace Motor | Acceptance |
| YVONDA CZELUSNIAK | 05/30/2018 | Payment | $ | 480.00 Debit Card | Ace Motor | Acceptance |
| JEFFERY FAULKENBERRY | 05/10/2018 | Payment | $ | 208.78 Debit Card | Ace Motor | Acceptance |
| JEFFERY FAULKENBERRY | 06/01/2018 | Payment | $ | 208.78 Debit Card | Ace Motor | Acceptance |
| JEFFERY FAULKENBERRY | 06/07/2018 | Payment | $ | 208.78 Debit Card | Ace Motor | Acceptance |
| JOSEPH STRAIN | 05/04/2018 | Payment | $ | 160.00 Debit Card | Ace Motor | Acceptance |
| JOSEPH STRAIN | 05/17/2018 | Payment | $ | 240.00 Debit Card | Ace Motor | Acceptance |
| JOSEPH STRAIN | 06/15/2018 | Payment | $ | 160.00 Debit Card | Ace Motor | Acceptance |
| JOSEPH STRAIN | 06/02/2018 | Payment | $ | 160.00 Debit Card | Ace Motor | Acceptance |
| MEAGAN EARNEY | 05/04/2018 | Payment | $ | 203.02 Debit Card | Ace Motor | Acceptance |
| MEAGAN EARNEY | 06/15/2018 | Payment | $ | 203.02 Debit Card | Ace Motor | Acceptance |
| MEAGAN EARNEY | 05/18/2018 | Payment | $ | 203.02 Debit Card | Ace Motor | Acceptance |
| MEAGAN EARNEY | 06/01/2018 | Payment | $ | 203.02 Debit Card | Ace Motor | Acceptance |
| LAPRESHA BARBER | 05/09/2018 | Payment | $ | 250.00 Cash | Ace Motor | Acceptance |
| LAPRESHA BARBER | 06/20/2018 | Payment | $ | 246.72 Debit Card | Ace Motor | Acceptance |
| LAPRESHA BARBER | 06/01/2018 | Payment | $ | 640.00 Cash | Ace Motor | Acceptance |
| DEVIN JOHNSON | 05/06/2018 | Payment | $ | 287.91 Debit Card | Ace Motor | Acceptance |

| Name | Date | Type | | Amount | Description |
|------|------|------|---|--------|-------------|
| DEVIN JOHNSON | 05/19/2018 | Payment | $ | 287.91 Debit Card | Ace Motor Acceptance |
| DEVIN JOHNSON | 06/04/2018 | Payment | $ | 287.91 Debit Card | Ace Motor Acceptance |
| DENNIS BLAIR | 05/04/2018 | Payment | $ | 118.64 Debit Card | Ace Motor Acceptance |
| DENNIS BLAIR | 06/15/2018 | Payment | $ | 248.52 Debit Card | Ace Motor Acceptance |
| DENNIS BLAIR | 06/15/2018 | Payment | $ | 219.41 Debit Card | Ace Motor Acceptance |
| DENNIS BLAIR | 05/18/2018 | Payment | $ | 260.00 Debit Card | Ace Motor Acceptance |
| DENNIS BLAIR | 05/31/2018 | Payment | $ | 259.00 Debit Card | Ace Motor Acceptance |
| DWAYNE WALTON | 05/03/2018 | Payment | $ | 237.00 Debit Card | Ace Motor Acceptance |
| DWAYNE WALTON | 05/17/2018 | Payment | $ | 236.66 Debit Card | Ace Motor Acceptance |
| DWAYNE WALTON | 05/01/2018 | Payment | $ | 231.50 Debit Card | Ace Motor Acceptance |
| ANTONIO ROLLINS | 05/10/2018 | Payment | $ | 237.60 Debit Card | Ace Motor Acceptance |
| ANTONIO ROLLINS | 06/08/2018 | Payment | $ | 1.50 Debit Card | Ace Motor Acceptance |
| ANTONIO ROLLINS | 06/08/2018 | Payment | $ | 236.11 Debit Card | Ace Motor Acceptance |
| ANTONIO ROLLINS | 05/25/2018 | Payment | $ | 237.60 Debit Card | Ace Motor Acceptance |
| DEBORAH CUNNINGHAM | 06/08/2018 | Payment | $ | 237.76 Debit Card | Ace Motor Acceptance |
| DEBORAH CUNNINGHAM | 06/20/2018 | Payment | $ | 25.00 Cash | Ace Motor Acceptance |
| DEBORAH CUNNINGHAM | 06/20/2018 | Payment | $ | 244.93 Debit Card | Ace Motor Acceptance |
| DEBORAH CUNNINGHAM | 06/08/2018 | Payment | $ | 237.36 Debit Card | Ace Motor Acceptance |
| DEBORAH CUNNINGHAM | 05/23/2018 | Payment | $ | 240.00 Debit Card | Ace Motor Acceptance |
| SCOTTAVIOUS FEWELL | 05/03/2018 | Payment | $ | 237.40 Debit Card | Ace Motor Acceptance |
| SCOTTAVIOUS FEWELL | 05/17/2018 | Payment | $ | 237.40 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Description | |
|---|---|---|---|---|---|---|
| SCOTTAVIOUS FEWELL | 06/01/2018 | Payment | $ | 237.40 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 06/15/2018 | Payment | $ | 100.00 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 06/15/2018 | Payment | $ | 100.00 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 06/15/2018 | Payment | $ | 100.00 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 06/15/2018 | Payment | $ | 100.00 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 06/15/2018 | Payment | $ | 100.00 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 06/15/2018 | Payment | $ | 50.00 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 06/15/2018 | Payment | $ | 30.00 Debit Card | Ace Motor | Acceptance |
| YOLANDA GORDON | 05/18/2018 | Payment | $ | 238.26 Debit Card | Ace Motor | Acceptance |
| BRIAN DAVIS | 05/01/2018 | Payment | $ | 236.27 Debit Card | Ace Motor | Acceptance |
| BRIAN DAVIS | 05/15/2018 | Payment | $ | 236.27 Debit Card | Ace Motor | Acceptance |
| BRIAN DAVIS | 06/01/2018 | Payment | $ | 236.27 Debit Card | Ace Motor | Acceptance |
| TYRONE GOODWIN | 05/03/2018 | Payment | $ | 216.88 Debit Card | Ace Motor | Acceptance |
| TYRONE GOODWIN | 06/15/2018 | Payment | $ | 216.88 Debit Card | Ace Motor | Acceptance |
| TYRONE GOODWIN | 06/13/2018 | Payment | $ | 216.88 Debit Card | Ace Motor | Acceptance |
| TYRONE GOODWIN | 05/30/2018 | Payment | $ | 216.88 Debit Card | Ace Motor | Acceptance |
| TYRONE GOODWIN | 05/16/2018 | Payment | $ | 216.88 Debit Card | Ace Motor | Acceptance |
| TYRONE GOODWIN | 05/18/2018 | Payment | $ | 216.88 Debit Card | Ace Motor | Acceptance |
| TRAMAINE DAVIE | 06/08/2018 | Payment | $ | 198.50 Debit Card | Ace Motor | Acceptance |
| TRAMAINE DAVIE | 05/25/2018 | Payment | $ | 198.50 Debit Card | Ace Motor | Acceptance |
| TRAMAINE DAVIE | 05/11/2018 | Payment | $ | 198.50 Debit Card | Ace Motor | Acceptance |
| SHERITA HODGE | 05/07/2018 | Payment | $ | 258.34 Debit Card | Ace Motor | Acceptance |

| Name | Date | Type | | Amount | Creditor |
|------|------|------|---|--------|----------|
| SHERITA HODGE | 06/21/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| SHERITA HODGE | 05/26/2018 | Payment | $ | 517.34 Debit Card | Ace Motor Acceptance |
| SHANDA MCKOY | 05/04/2018 | Payment | $ | 61.02 Debit Card | Ace Motor Acceptance |
| SHANDA MCKOY | 05/18/2018 | Payment | $ | 237.98 Debit Card | Ace Motor Acceptance |
| SHANDA MCKOY | 06/01/2018 | Payment | $ | 237.98 Debit Card | Ace Motor Acceptance |
| TABITHA KIRKWOOD | 05/11/2018 | Payment | $ | 240.00 Debit Card | Ace Motor Acceptance |
| TABITHA KIRKWOOD | 06/01/2018 | Payment | $ | 238.22 Debit Card | Ace Motor Acceptance |
| TABITHA KIRKWOOD | 06/15/2018 | Payment | $ | 262.98 Debit Card | Ace Motor Acceptance |
| KRISTEN BUTLER | 05/02/2018 | Payment | $ | 197.52 Debit Card | Ace Motor Acceptance |
| KRISTEN BUTLER | 05/16/2018 | Payment | $ | 197.52 Debit Card | Ace Motor Acceptance |
| KRISTEN BUTLER | 05/31/2018 | Payment | $ | 197.52 Debit Card | Ace Motor Acceptance |
| KRISTEN BUTLER | 06/13/2018 | Payment | $ | 197.52 Debit Card | Ace Motor Acceptance |
| SHERRIE WEATHERS | 05/05/2018 | Payment | $ | 40.00 Debit Card | Ace Motor Acceptance |
| SHERRIE WEATHERS | 05/05/2018 | Payment | $ | 150.00 Debit Card | Ace Motor Acceptance |
| SHERRIE WEATHERS | 05/07/2018 | Payment | $ | 10.00 Debit Card | Ace Motor Acceptance |
| SHERRIE WEATHERS | 05/12/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| SHERRIE WEATHERS | 05/24/2018 | Payment | $ | 21.92 Debit Card | Ace Motor Acceptance |
| SHERRIE WEATHERS | 06/09/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| NAKIA REESE | 05/04/2018 | Payment | $ | 219.50 Debit Card | Ace Motor Acceptance |
| NAKIA REESE | 06/16/2018 | Payment | $ | 219.50 Debit Card | Ace Motor Acceptance |
| NAKIA REESE | 06/01/2018 | Payment | $ | 219.50 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | | |
| --- | --- | --- | --- | --- | --- | --- |
| NAKIA REESE | 05/18/2018 | Payment | $ | 219.50 Debit Card | Ace Motor | Acceptance |
| ZAYNE SCRUGGS | 05/07/2018 | Payment | $ | 208.06 Debit Card | Ace Motor | Acceptance |
| ZAYNE SCRUGGS | 05/21/2018 | Payment | $ | 208.06 Debit Card | Ace Motor | Acceptance |
| ZAYNE SCRUGGS | 06/22/2018 | Payment | $ | 150.00 Debit Card | Ace Motor | Acceptance |
| ZAYNE SCRUGGS | 06/08/2018 | Payment | $ | 208.06 Debit Card | Ace Motor | Acceptance |
| JALISA BAILEY | 05/04/2018 | Payment | $ | 267.30 Debit Card | Ace Motor | Acceptance |
| JALISA BAILEY | 05/11/2018 | Payment | $ | 227.95 Debit Card | Ace Motor | Acceptance |
| JALISA BAILEY | 05/25/2018 | Payment | $ | 227.95 Debit Card | Ace Motor | Acceptance |
| JALISA BAILEY | 06/09/2018 | Payment | $ | 227.95 Debit Card | Ace Motor | Acceptance |
| SHYTAVIA PAGAN | 05/03/2018 | Payment | $ | 475.00 Debit Card | Ace Motor | Acceptance |
| SHYTAVIA PAGAN | 06/02/2018 | Payment | $ | 487.67 Debit Card | Ace Motor | Acceptance |
| SARAH FRANCOIS | 05/11/2018 | Payment | $ | 25.00 Debit Card | Ace Motor | Acceptance |
| SARAH FRANCOIS | 06/14/2018 | Payment | $ | 168.09 Debit Card | Ace Motor | Acceptance |
| SARAH FRANCOIS | 05/17/2018 | Payment | $ | 100.00 Debit Card | Ace Motor | Acceptance |
| SARAH FRANCOIS | 05/18/2018 | Payment | $ | 43.09 Debit Card | Ace Motor | Acceptance |
| SARAH FRANCOIS | 05/18/2018 | Payment | $ | 168.09 Debit Card | Ace Motor | Acceptance |
| KAILA SHANTEAU JACKSON | 05/02/2018 | Payment | $ | 49.00 Debit Card | Ace Motor | Acceptance |
| KAILA SHANTEAU JACKSON | 05/04/2018 | Payment | $ | 100.00 Cash | Ace Motor | Acceptance |
| KAILA SHANTEAU JACKSON | 05/18/2018 | Payment | $ | 300.00 Cash | Ace Motor | Acceptance |
| KAILA SHANTEAU JACKSON | 06/15/2018 | Payment | $ | 63.11 Debit Card | Ace Motor | Acceptance |
| KAILA SHANTEAU JACKSON | 06/18/2018 | Payment | $ | 76.69 Debit Card | Ace Motor | Acceptance |

| Name | Date | Type | | Amount | Method | Company |
|------|------|------|---|--------|--------|---------|
| APRIL GOMEZ | 05/11/2018 | Payment | $ | 238.69 | Debit Card | Ace Motor Acceptance |
| APRIL GOMEZ | 05/25/2018 | Payment | $ | 238.69 | Debit Card | Ace Motor Acceptance |
| APRIL GOMEZ | 06/22/2018 | Payment | $ | 200.00 | Money Order | Ace Motor Acceptance |
| DEIRDRE JOHNSON | 05/08/2018 | Payment | $ | 217.89 | Debit Card | Ace Motor Acceptance |
| DEIRDRE JOHNSON | 06/23/2018 | Payment | $ | 140.00 | Debit Card | Ace Motor Acceptance |
| DEIRDRE JOHNSON | 06/21/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor Acceptance |
| DEIRDRE JOHNSON | 06/04/2018 | Payment | $ | 129.00 | Debit Card | Ace Motor Acceptance |
| DEIRDRE JOHNSON | 06/07/2018 | Payment | $ | 217.89 | Debit Card | Ace Motor Acceptance |
| DEIRDRE JOHNSON | 05/22/2018 | Payment | $ | 180.00 | Cash | Ace Motor Acceptance |
| ERIC MCINTOSH | 05/09/2018 | Payment | $ | 240.00 | Cash | Ace Motor Acceptance |
| ERIC MCINTOSH | 05/21/2018 | Payment | $ | 240.00 | Cash | Ace Motor Acceptance |
| ERIC MCINTOSH | 06/04/2018 | Payment | $ | 240.00 | Cash | Ace Motor Acceptance |
| JONII MORINGS GREEN | 05/04/2018 | Payment | $ | 236.32 | Debit Card | Ace Motor Acceptance |
| JONII MORINGS GREEN | 06/22/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| JONII MORINGS GREEN | 06/22/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| JONII MORINGS GREEN | 06/22/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor Acceptance |
| JONII MORINGS GREEN | 06/09/2018 | Payment | $ | 293.00 | Debit Card | Ace Motor Acceptance |
| NATALIE TAYLOR | 05/02/2018 | Payment | $ | 238.38 | Debit Card | Ace Motor Acceptance |
| NATALIE TAYLOR | 05/15/2018 | Payment | $ | 238.38 | Debit Card | Ace Motor Acceptance |
| NATALIE TAYLOR | 05/29/2018 | Payment | $ | 238.38 | Debit Card | Ace Motor Acceptance |
| SIERRA WALTON | 05/12/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | Method | Payee | |
|---|---|---|---|---|---|---|---|
| SIERRA WALTON | 05/12/2018 | Payment | $ | 25.00 | Debit Card | Ace Motor | Acceptance |
| SIERRA WALTON | 05/22/2018 | Payment | $ | 237.87 | Debit Card | Ace Motor | Acceptance |
| SIERRA WALTON | 05/23/2018 | Payment | $ | 237.85 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 05/11/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 05/11/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 05/11/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 05/17/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 06/14/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 06/14/2018 | Payment | $ | 100.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 05/17/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 05/25/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| JESSIE KELLY | 05/25/2018 | Payment | $ | 135.56 | Debit Card | Ace Motor | Acceptance |
| DARNITIA MCGRIFF | 05/10/2018 | Payment | $ | 217.88 | Debit Card | Ace Motor | Acceptance |
| DARNITIA MCGRIFF | 05/10/2018 | Payment | $ | 127.02 | Debit Card | Ace Motor | Acceptance |
| DARNITIA MCGRIFF | 05/24/2018 | Payment | $ | 217.88 | Debit Card | Ace Motor | Acceptance |
| DARNITIA MCGRIFF | 06/22/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| DARNITIA MCGRIFF | 06/22/2018 | Payment | $ | 50.00 | Debit Card | Ace Motor | Acceptance |
| JOHNNIKKI THOMPSON | 05/04/2018 | Payment | $ | 238.72 | Debit Card | Ace Motor | Acceptance |
| JOHNNIKKI THOMPSON | 06/02/2018 | Payment | $ | 238.72 | Debit Card | Ace Motor | Acceptance |
| JOHNNIKKI THOMPSON | 05/19/2018 | Payment | $ | 237.44 | Debit Card | Ace Motor | Acceptance |
| PATRICK BAILEY | 05/11/2018 | Payment | $ | 250.00 | Debit Card | Ace Motor | Acceptance |

| Name | Date | Type | | Amount | Company |
|---|---|---|---|---|---|
| PATRICK BAILEY | 06/19/2018 | Payment | $ | 240.00 Money Order | Ace Motor Acceptance |
| PATRICK BAILEY | 05/21/2018 | Payment | $ | 70.00 Debit Card | Ace Motor Acceptance |
| PATRICK BAILEY | 05/21/2018 | Payment | $ | 247.59 Debit Card | Ace Motor Acceptance |
| PATRICK BAILEY | 05/18/2018 | Payment | $ | 200.00 Debit Card | Ace Motor Acceptance |
| PATRICK BAILEY | 05/18/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |
| PATRICK BAILEY | 05/18/2018 | Payment | $ | 70.00 Debit Card | Ace Motor Acceptance |
| PATRICK BAILEY | 05/18/2018 | Payment | $ | 247.59 Debit Card | Ace Motor Acceptance |
| DIEDRA PHILLIPS | 05/24/2018 | Payment | $ | 200.00 Debit Card | Ace Motor Acceptance |
| DIEDRA PHILLIPS | 05/24/2018 | Payment | $ | 231.83 Debit Card | Ace Motor Acceptance |
| DIEDRA PHILLIPS | 06/22/2018 | Payment | $ | 235.04 Debit Card | Ace Motor Acceptance |
| DIEDRA PHILLIPS | 05/24/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |
| LAKINA FEWELL | 05/11/2018 | Payment | $ | 237.16 Debit Card | Ace Motor Acceptance |
| LAKINA FEWELL | 06/11/2018 | Payment | $ | 249.02 Debit Card | Ace Motor Acceptance |
| THOMAS REID | 05/22/2018 | Payment | $ | 219.00 Debit Card | Ace Motor Acceptance |
| THOMAS REID | 06/04/2018 | Payment | $ | 228.24 Debit Card | Ace Motor Acceptance |
| THOMAS REID | 06/19/2018 | Payment | $ | 83.10 Debit Card | Ace Motor Acceptance |
| JUAN MEDINA | 05/09/2018 | Payment | $ | 25.00 Debit Card | Ace Motor Acceptance |
| JUAN MEDINA | 06/01/2018 | Payment | $ | 584.95 Debit Card | Ace Motor Acceptance |
| JUAN MEDINA | 06/02/2018 | Payment | $ | 2.00 Cash | Ace Motor Acceptance |
| IVY COLEMAN | 05/04/2018 | Payment | $ | 215.06 Debit Card | Ace Motor Acceptance |
| IVY COLEMAN | 05/10/2018 | Payment | $ | 2.98 Debit Card | Ace Motor Acceptance |

| | | | | | |
|---|---|---|---|---|---|
| IVY COLEMAN | 05/21/2018 | Payment | $ | 218.04 Debit Card | Ace Motor Acceptance |
| IVY COLEMAN | 06/01/2018 | Payment | $ | 216.71 Debit Card | Ace Motor Acceptance |
| IVY COLEMAN | 06/05/2018 | Payment | $ | 1.33 Debit Card | Ace Motor Acceptance |
| MARIE IZZARD | 05/11/2018 | Payment | $ | 113.00 Debit Card | Ace Motor Acceptance |
| MARIE IZZARD | 05/18/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| MARIE IZZARD | 06/15/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |
| MARIE IZZARD | 06/15/2018 | Payment | $ | 83.79 Debit Card | Ace Motor Acceptance |
| MARIE IZZARD | 06/15/2018 | Payment | $ | 7.20 Debit Card | Ace Motor Acceptance |
| MARIE IZZARD | 06/01/2018 | Payment | $ | 179.00 Debit Card | Ace Motor Acceptance |
| MARIE IZZARD | 05/24/2018 | Payment | $ | 50.00 Cash | Ace Motor Acceptance |
| DETERRIOUS WYNN | 05/04/2018 | Payment | $ | 190.00 Debit Card | Ace Motor Acceptance |
| DETERIOUS WYNN | 05/11/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| DETERRIOUS WYNN | 05/11/2018 | Payment | $ | 88.60 Debit Card | Ace Motor Acceptance |
| DETERRIOUS WYNN | 06/23/2018 | Payment | $ | 188.60 Debit Card | Ace Motor Acceptance |
| DETERRIOUS WYNN | 06/11/2018 | Payment | $ | 197.00 Debit Card | Ace Motor Acceptance |
| DOMINIQUE ANDREWS | 05/03/2018 | Payment | $ | 123.00 Debit Card | Ace Motor Acceptance |
| DOMINIQUE ANDREWS | 05/07/2018 | Payment | $ | 86.80 Debit Card | Ace Motor Acceptance |
| DOMINIQUE ANDREWS | 06/01/2018 | Payment | $ | 20.29 Debit Card | Ace Motor Acceptance |
| DOMINIQUE ANDREWS | 05/25/2018 | Payment | $ | 200.00 Debit Card | Ace Motor Acceptance |
| TERRY THOMPSON | 05/03/2018 | Payment | $ | 100.00 Debit Card | Ace Motor Acceptance |
| TERRY THOMPSON | 05/03/2018 | Payment | $ | 50.00 Debit Card | Ace Motor Acceptance |

| Name | Date | Type | | Amount | | |
|---|---|---|---|---|---|---|
| TERRY THOMPSON | 05/03/2018 | Payment | $ | 100.00 Debit Card | Ace Motor | Acceptance |
| TERRY THOMPSON | 05/04/2018 | Payment | $ | 50.00 Debit Card | Ace Motor | Acceptance |
| GEORGE AVILES | 05/05/2018 | Payment | $ | 120.00 Debit Card | Ace Motor | Acceptance |
| GEORGE AVILES | 05/12/2018 | Payment | $ | 120.00 Debit Card | Ace Motor | Acceptance |
| WANDA SANDERS | 05/04/2018 | Payment | $ | 238.00 Debit Card | Ace Motor | Acceptance |
| WANDA SANDERS | 05/15/2018 | Payment | $ | 238.00 Debit Card | Ace Motor | Acceptance |
| WANDA SANDERS | 06/01/2018 | Payment | $ | 238.00 Debit Card | Ace Motor | Acceptance |
| ROSAVELT MCLIRKIN | 05/05/2018 | Payment | $ | 197.82 Debit Card | Ace Motor | Acceptance |
| ROSAVELT MCLIRKIN | 06/02/2018 | Payment | $ | 207.71 Debit Card | Ace Motor | Acceptance |
| TERRAN EVANS | 05/04/2018 | Payment | $ | 40.03 Debit Card | Ace Motor | Acceptance |
| TERRAN EVANS | 05/18/2018 | Payment | $ | 250.00 Debit Card | Ace Motor | Acceptance |
| TERRAN EVANS | 06/01/2018 | Payment | $ | 21.55 Debit Card | Ace Motor | Acceptance |
| APRIL STEVENS | 05/04/2018 | Payment | $ | 250.00 Debit Card | Ace Motor | Acceptance |
| APRIL STEVENS | 05/05/2018 | Payment | $ | 400.00 Cash | Ace Motor | Acceptance |
| JOHN PEAY | 05/05/2018 | Payment | $ | 50.00 Debit Card | Ace Motor | Acceptance |
| JOHN PEAY | 05/05/2018 | Payment | $ | 56.05 Debit Card | Ace Motor | Acceptance |
| MELISSA BUCHANON | 05/04/2018 | Payment | $ | 354.60 Debit Card | Ace Motor | Acceptance |
| MELISSA BUCHANON | 05/18/2018 | Payment | $ | 238.70 Debit Card | Ace Motor | Acceptance |
| ERICA HUNT | 05/11/2018 | Payment | $ | 197.07 Debit Card | Ace Motor | Acceptance |
| ERICA HUNT | 05/25/2018 | Payment | $ | 197.07 Debit Card | Ace Motor | Acceptance |
| SISSY HOOD | 05/02/2018 | Payment | $ | 238.00 Cash | Ace Motor | Acceptance |

| SISSY HOOD | 05/31/2018 | Payment | $ | 310.00 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| SISSY HOOD | 06/05/2018 | Payment | $ | 285.00 Debit Card | Ace Motor Acceptance | Ace Motor Acceptance |
| | | Total | $ | 152,150.15 | | |